# Exhibit 2

**25TH JUDICIAL DISTRICT COURT FOR THE PARISH OF PLAQUEMINES**

**STATE OF LOUISIANA**

**DOCKET NO.** 60-986 **DIVISION** "A"

**THE PARISH OF PLAQUEMINES**

**VERSUS**

**EQUITABLE PETROLEUM CORPORATION, CHEVRON U.S.A. INC., EXXON MOBIL CORPORATION, HELIS OIL & GAS COMPANY, LLC, ANADARKO E&P ONSHORE, LLC, AND CHEVRON PIPE LINE COMPANY**

**FILED:** FILED NOV 8 2013 DY. CLERK **DEPUTY CLERK**

# PETITION FOR DAMAGES TO THE PLAQUEMINES PARISH COASTAL ZONE

**NOW INTO COURT** come plaintiffs, through undersigned counsel, to allege the following:

## PARTIES PLAINTIFF AND DEFENDANT

**1.**

The Plaintiffs are: (1) the PARISH OF PLAQUEMINES, and (2) the State of Louisiana *ex rel.* PARISH OF PLAQUEMINES. The Parish of Plaquemines is a local government of this State that has been authorized as of January 5, 2001 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of Plaquemines is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "**CZM Act of 1978**"), and the applicable regulations, rules, orders and ordinances promulgated or adopted thereunder by the State or Plaquemines, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "**CZM Laws**").

2.

Made defendants herein are the following entities (hereinafter, collectively, "**Defendants**"):

**EQUITABLE PETROLEUM CORPORATION** is a foreign corporation whose principal place of business is located in Metairie, Louisiana. Equitable Petroleum Corporation's registered agent, Michael L. McDonald, is located at 3500 N. Causeway Blvd., Ste. 410, Metairie, LA 70002;

**CHEVRON U.S.A. INC.** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron U.S.A. Inc. is named in its own capacity and as successor in interest to **Chevron Oil Company, The California Company** and **Gulf Oil Corp.**;

**EXXON MOBIL CORPORATION** is a foreign corporation whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. Exxon Mobil Corporation is named as successor in interest to **Exxon Corporation;**

**HELIS OIL & GAS COMPANY, LLC** is a domestic company organized under the laws of Louisiana and domiciled in New Orleans, Louisiana. Helis Oil & Gas Company, LLC's registered agent, David A. Kerstein, is located at 228 St. Charles Ave., Suite 912, New Orleans, LA 70130. The Helis Oil and Gas Company, LLC is named in its own capacity and as successor in interest to **The William G Helis Company, L.L.C.**;

**ANADARKO E&P ONSHORE, LLC** is a foreign company whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. Anadarko E&P Onshore, LLC is named as successor in interest to **Anadarko E&P Company LP** and **Union Pacific Resources Company**; and

**CHEVRON PIPE LINE COMPANY** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron Pipe Line Company is named as successor in interest to **Gulf Refining Company**.

## AREAL EXTENT OF COMPLAINED-OF OPERATIONS

3.

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the Black Bay; Black Bay, East; Black Bay, North; Black Bay, Southeast; Black Bay, West; and Main Pass Block 24 Oil & Gas Fields in Plaquemines Parish were conducted in violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the

"**Coastal Zone**" (hereinafter so called), as defined by the CZM Act of 1978, within Plaquemines Parish. A map of the entire Louisiana Coastal Zone is attached hereto as Exhibit A.

In the detailed allegations that follow, the term "**Operational Area**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. On information and belief, the areal extent of the Operational Area is identified on the maps contained in Exhibit B attached hereto.

## JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK

**4.**

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

**5.**

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* Exhibit A. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

**6.**

The Operational Area is located in Plaquemines Parish and within the Coastal Zone, and therefore certain activities within the Operational Area are governed by the CZM Laws.

**7.**

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." A map of the coastal use permits known to have been issued

for work within the Operational Area is attached hereto as Exhibit C. A list of those coastal use permits is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:
>
> (a) Any dredge or fill activity which intersects with more than one water body.
>
> (b) Projects involving use of state owned lands or water bottoms.
>
> * * *
>
> (f) All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.
>
> (g) All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.
>
> (h) Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).

**8.**

"Uses of local concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program. Uses of local concern shall include, but not be limited to:
>
> (a) Privately funded projects which are not uses of state concern.
>
> * * *
>
> (c) Maintenance of uses of local concern.
>
> * * *
>
> (e) Dredge or fill projects not intersecting more than one water body.
>
> * * *
>
> (i) Maintenance dredging.
>
> * * *

(k) Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).

**9.**

Enforcement of the CZM Laws is within the authority, *inter alia*, of an appropriate district attorney or a local government with an approved program. La. R.S. 49:214.36D. The Parish of Plaquemines, having obtained approval of its Coastal Zone Management Program from the Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") on January 5, 2001 is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

**10.**

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of Plaquemines is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

**11.**

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use

permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

12.

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section… must be brought in any parish in which the use or activity is situated."

13.

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

14.

Defendants have engaged in uses of state and local concern in Plaquemines Parish within the Operational Area in violation of La. R.S. 49:214.21, *et seq*.

15.

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq*. The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits. One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all applicable limits established by law, or by federal, state, or local regulatory authority." La. R.S. 49:214.27(3).

16.

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.*, are codified at LAC 43:I.700, *et seq*. These state regulations provide that coastal use permits

required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700. These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M. As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by their operations and activities within the Operational Area to their original condition, as required by LAC 43:I.719.M. Defendants are liable to Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

**17.**

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F. These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A
- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.
- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.
- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.
- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.
- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.
- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within the Operational Area have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F. Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Area were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to prevent leaching, control leachate production, or prevent the movement of leachate away from the facility. Defendants are liable for all damages resulting from their violation of the CZM Laws.

**18.**

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone. LAC 43:I.715.I. The operations and activities of Defendants in the Operational Area have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

***FACTUAL ALLEGATIONS***

**19.**

Defendants drilled and/or operated numerous oil and gas wells within the Operational Area. A map showing the oil and gas wells within the Operational Area is attached hereto as Exhibit E. A list of the oil and gas wells drilled and/or operated by each Defendant is attached hereto as Exhibit F. The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

20.

The oil and gas operations and activities of Defendants in the Operational Area included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh. Many of these waste pits have never been closed or have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP).

21.

The use of waste pits in the Operational Area has a direct and significant impact on state coastal waters located within Plaquemines Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Area would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Area. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Area using best practical techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

22.

The Defendants use of waste pits in the Operational Area, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing

damage to the Plaquemines Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

**23.**

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Area. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and significant impact on state coastal waters located in Plaquemines Parish and constitutes a use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361). On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Area. Additionally, the areas of the Plaquemines Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D. Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Area after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I. As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

**24.**

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in the Operational Area, Defendants' oil and gas activities have caused the Plaquemines Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Area, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters. Each of these uses

constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978. The state coastal zone regulations, at LAC 43.I.700, *et seq*., define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species." The contamination deposited in the Operational Area as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination. In addition, Defendants have utilized the Operational Area for the storage of their pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Area. The areas of the Plaquemines Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Area, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

**25.**

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Area. The dredging of canals in the Operational Area has a direct and significant impact on the state coastal waters within Plaquemines Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J.

As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Area, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the Plaquemines Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

**26.**

The above activities of Defendants lie in stark contrast to, and in violation of, the policies enumerated at LAC 43:I.701(G), which states as follows:

> "It is the policy of the coastal resources program to avoid the following adverse impacts . . . :
>
> (4) alterations in the natural concentration of oxygen in coastal waters;
>
> (5) destruction or adverse alterations of streams, wetland, tidal passes, inshore waters and waterbottoms, beaches, dunes, barrier islands, and other natural biologically valuable areas or protective coastal features;
>
> * * *
>
> (8) detrimental changes in existing salinity regimes;
>
> (9) detrimental changes in littoral and sediment transport processes;
>
> * * *
>
> (13) discharges of pathogens or toxic substances into coastal waters;
>
> * * *
>
> (16) adverse alteration or destruction of unique or valuable habitats, critical habitat for endangered species, important wildlife or fishery breeding or nursery areas, designated wildlife management or sanctuary areas, or forestlands;
>
> * * *
>
> (18) adverse disruptions of coastal wildlife and fishery migratory patterns;
>
> (19) land loss, erosion, and subsidence;

(20) increases in the potential for flood, hurricane and other storm damage, or increase in the likelihood that damage will occur from such hazards;

(21) reduction in the long term biological productivity of the coastal ecosystem.

**27.**

On information and belief, at least some of the activities of Defendants described above may have been permitted and/or authorized by the Louisiana Department of Natural Resources, Office of Conservation (hereinafter, the "**LDNR-OC**"). Paragraph B of La. R.S. 49:214.31 states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program**." (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

**28.**

To the extent that Defendants operated or conducted activities in the Operational Area under "in lieu" permits authorized or granted by the LDNR-OC or another state agency, Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

**29.**

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations

and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

**30.**

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or Plaquemines Parish through the coastal zone management program. Defendants have failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

**31.**

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the Plaquemines Parish Coastal Zone affected by Defendants' activities within the Operational Area.

**32.**

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

**33.**

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law (either expressly or impliedly), such claims are not alleged herein;

(d) Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e) Plaintiffs do not pursue or allege any general maritime claims, or any claims subject to maritime or admiralty jurisdiction (28 U.S.C.A. §1333);

(f) Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(g) Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(h) Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**RHA**"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(i) Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**CWA**");

(j) Plaintiffs do not pursue or allege any claims arising under any federal regulations of any kind or character whatsoever;

(k) Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(l) Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(m) Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

(n) Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

(o) Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(p) Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws. None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf. Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

(q) Plaintiffs do not pursue or allege any claim involving federal lands, do not pursue or allege any claims covered by federal enclave jurisdiction, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title. Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event,

activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(r) Plaintiffs do not allege that any Defendant or Defendants committed a maritime tort or violated a federal maritime law or regulation;

(s) Plaintiffs make no claims sounding in general maritime law or admiralty law; further, Plaintiffs do not seek remediation or other remedies to the extent such remedies will have a potentially disruptive impact on maritime commerce or activity; Plaintiffs make no claim herein for the enforcement of any statute or regulation that conflicts with, or is preempted by, federal maritime law or federal maritime regulations;

(t) Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(u) Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards, 9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

(v) In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See Exhibit A) or the attachment of any other exhibits to this petition shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that any such defendant has violated any federal law or regulation generally or

specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation that any such defendant has violated any federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(w) Plaintiffs do not plead any claim or cause of action pertaining to private property located within the Plaquemines Parish Coastal Zone: (1) that is the subject of any present or future demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the subject of any pending or future litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

**34.**

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of Plaquemines and State of Louisiana claim all damages and remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the Plaquemines Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of

litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq*.

**35.**

Plaintiffs demand trial by jury.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a) Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the Plaquemines Parish Coastal Zone;

(b) Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the Plaquemines Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M.

(c) Requiring actual restoration of the Plaquemines Parish Coastal Zone to its original condition.

(d) Awarding reasonable costs and attorney fees.

(e) Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

(f) Such other and further relief available in the premises, subject to the limitations set forth in the petition.

(g) Plaintiffs request trial by jury.

Respectfully submitted,

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA 70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

DONALD T. CARMOUCHE, ESQ. (2226)
VICTOR L. MARCELLO, ESQ. (9252)
JOHN H. CARMOUCHE, ESQ. (22294)
WILLIAM R. COENEN, III, ESQ. (27410)
BRIAN T. CARMOUCHE, ESQ. (30430)
TODD J. WIMBERLEY, ESQ. (34862)
ROSS J. DONNES, ESQ. (33098)
D. ADELE OWEN, ESQ. (21001)
LEAH G. COTTON, ESQ. (35092)

PHILIP F. COSSICH, JR., ESQ. (1788)
DARREN SUMICH, ESQ. (23321)
DAVID A. PARSIOLA, ESQ. (21005)
BRANDON J. TAYLOR, ESQ. (27662)
**COSSICH, SUMICH,**
**PARISOLA & TAYLOR, L.L.C.**
8397 Highway 23, Suite 100
Belle Chasse, LA 70037-2648
Telephone: (504) 394-9000
Fax: (504) 394-9110

W. PETER CONNICK, ESQ. (14158)
**CONNICK AND CONNICK**
2551 Metairie Road
Metairie, LA 70001
Telephone: (504) 8383-8777
Fax: (504) 838-9903

BRUCE D. BURGLASS, JR., ESQ. (14112)
ANDRÉ C. GAUDIN, ESQ. (20191)
SCOTT O. GASPARD, ESQ. (23747)
**BURGLASS & TANKERSLEY, LLC**
5213 Airline Drive
Metairie, LA 70001-5602
Telephone: (504) 836-0407
Fax: (504) 287-0447

**PLEASE SERVE THE PETITION FOR DAMAGES:**

**EQUITABLE PETROLEUM CORPORATION**
Through its registered agent for service of process:
Michael L. McDonald
3500 N. Causeway Blvd. Ste. 410
Metairie, LA 70002

**CHEVRON U.S.A. INC.**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**EXXON MOBIL CORPORATION**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**HELIS OIL & GAS COMPANY,**
Through its registered agent for service of process:
David A. Kerstein
228 St. Charles Ave., Suite 912
New Orleans, LA 70130

**ANADARKO E&P ONSHORE, LLC**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**CHEVRON PIPE LINE COMPANY**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**EXHIBIT A**

**Louisiana Coastal Zone Boundary**



A-1

FILED
NOV 08 2013
DY. CLERK

**EXHIBIT B**

**Map of the Operational Area**

(Overview)




FILED
NOV 0 3 2010
DY. CLERK

**EXHIBIT B**

**Map of the Operational Area**

(Detail View)

## 2013 Aerial



**EXHIBIT C**

**Map of Coastal Use Permits within the Operational Area**

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*






FILED
NOV 08 2013
DY. CLERK

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No | Description |
|---|---|
| P19810110 | OIL AND GAS FLOWLINES // 4.5" OIL & 6" GAS FLOWLINES // BURIED 6 FT MINIMUM // // ORIGIN: // ENDPOINT: |
| | OIL/GAS PIPELINES |
| P19810122 | PROPOSED STRUCTURES CHEVRON DREDGING |
| P19810272 | // 3" FLOWLINE // 3' MIN BLW ML // CHEVRON USA // ORIGIN: SL 8190 WELL #1 // ENDPOINT: WELL #33 |
| | INSTALL WELL PLATFORM & FLOWLINES |
| P19810280 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // CHEVRON USA // ORIGIN: PROPOSED WELL // ENDPOINT: EXISTING WELL |
| | GAS LIFT LINE // 3" GAS LIFT LINE // 3' BLW ML // CHEVRON USA // ORIGIN: PROPOSED WELL // ENDPOINT: |
| | MAINTAIN A DRILLING BARGE, PLATFORM AND PIPELINES |
| P19810304 | DREDGE AND MAINTAIN A CHANNEL AND SLIP AND INSTALL DRILLING BARGE, PLATFORM, AND PIPELINES FOR SL 8190#2 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // WITHDRAWN? CHEVRON USA INC // ORIGIN: SL 8190 WELL NO 2 // ENDPOINT: WELL 3 |
| | GAS // 3" GAS LIFT LINE // 3' MIN BLW ML // WITHDRAWN? CHEVRON USA INC // ORIGIN: SL 8190 WELL NO 2 // ENDPOINT: NO 22 |
| P19810426 | DRILL WELL, WELL HEAD PROTECTOR, SHELL PAD |
| P19810581 | MINERAL DEVELOPMENT SL 8411 NO. 1 |
| P19810859 | DREDGE A CHANNEL AND SLIP TO INSTALL MOBILE DRILLING RIG AND APPURTENANCES |
| | GAS FLOWLINE // 2.5" // 3' MIN BLW ML // // ORIGIN: WELL #103 // ENDPOINT: WELL #49 |
| | OIL FLOWLINE // 3" // 3' BLW ML / LAID ON SPOIL // // ORIGIN: WELL #103 // ENDPOINT: TANK BATTERY #1 |
| P19810873 | EXTEND BOUNDARIES OF PRESENT AREA PERMIT |
| P19810947 | DRILLING BARGE, PLATFORM AND STRUCTURES, SL 8320 LOC. NO. 1 |
| P19810948 | DRILLING BARGE, PLATFORM, AND STRUCTURES SL 8320 |
| P19810949 | DRILLING BARGE, PLATFORM, AND STRUCTURES SL 8320 |
| P19811399 | AREA TO OPERATE, CONSTRUCT, MAINTAINM AND REMOVE DRILLING STRUCTURES AND APPURTENANCES FOR OIL/GAS EXPL |
| P19811403 | SHELL PAD SL 8412 NO. 1 |
| P19811468 | INSTALL APPURTENANT STRUCTURES FOR OIL/GAS EXPL |
| P19811505 | INSTALL DRILLING BARGE, SHELL PAD AND WELL PROTECTOR SL 8412 NO. 1 |
| P19811784 | GAS // 2.5" GAS LINE // BURIED 3 FT MINIMUM // // ORIGIN: // ENDPOINT: |
| | GAS LIFT LINE, PLATFORM |
| P19811799 | CONSTRUCT, MAINTAIN, OPERATE, AND REMOVE STRUCTURES FOR OIL/GAS EXPL |
| P19812004 | GAS // 2.875" GAS // 3' BLW MUDLINE // GULF OIL CORPORATION // ORIGIN: S/L195 WELL#85 // ENDPOINT: GASLIFT MANIFOLD#2 |
| | GAS // 2.875" GAS // BURIED 3 FT MINIMUM // GULF OIL CORPORATION // ORIGIN: S/L195 WELL#88 // ENDPOINT: GAS LIFT MANIFOLD#2 |



FILED
NOV 08 2013
DY. CLERK

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | OIL // 3.5" OIL // 3' BLW MUDLINE // GULF OIL CORPORATION // ORIGIN: S/L195 WELL#88 // ENDPOINT: SATELLITE PLATFORM "A" |
| | OIL // 3.5" OIL // BURIED 3 FT MINIMUM // // ORIGIN: S/L195 WELL#88 // ENDPOINT: SATELLITE PLATFORM "A" |
| | WELLS AND FLOWLINES WELLS 85 & 88 SL 195 |
| P19820030 | GAS // 12" GAS PIPELINE // BURIED 6 FT MINIMUM // GULF OIL CORPORATION // ORIGIN: WEST BLACK BAY STORAGE FACILITY NO 1 // ENDPOINT: BLACK BAY CENTRAL STORAGE FACILITY NO 1 |
| | MAINTENANCE DREDGE |
| P19820179 | POGO PRODUCTING CO. SL 9811 NO. 3 BLOCK 24 |
| P19820180 | WELL LOCATION SL 9508 NO. 1 BLOCK 23 MAIN PASS AREA |
| P19820292 | DREDGE CANAL AND SLIP |
| P19820374 | GAS // 2.875" GAS FLOWLINE // BURIED 3 FT MINIMUM // FROM WELL NO. 86 TO COMPRESSOR STATION // ORIGIN: // ENDPOINT: |
| | OIL // 3.5" OIL FLOWLINE // BURIED 3 FT MINIMUM // FROM WELL NO. 86 TO GAS LIFT MANIFOLD // ORIGIN: // ENDPOINT: |
| | SET A MOBILE DRILLING BARGE, INSTALL APPURTANENT STUCTURES, LAY FLOWLINE FOR WELL NO. 86 NO. 195 |
| P19820412 | GAS // 2.875" GAS LIFT LINE // BURIED 3 FT // GULF OIL CORP // ORIGIN: WELL NO 103 // ENDPOINT: GAS LIFT MANIFOLD |
| | MOBILE DRILLING BARGE |
| | OIL // 3.5" OIL FLOWLINE // BURIED 3 FT // GULF OIL CORP // ORIGIN: WELL NO 103 // ENDPOINT: WEST BLACK BAY TANK BATTERY NO 1 |
| P19820642 | CONSTRUCT GUN BARREL TANK PLATFORM |
| P19820692 | // 2.5" GAS LIFT LINE // BURIED 3 FT // // ORIGIN: // ENDPOINT: |
| | // 3.5" OIL FLOWLINE // BURIED 3 FT // // ORIGIN: // ENDPOINT: |
| | ESTABLISH WELL SITES, INSTALL GAS FLOWLINE, OIL FLOWLINE |
| P19820865 | INSTALL SKIMMER BARGE, TANK BATTERY NO. 1, |
| P19820881 | DREDGE FOR THE INSTALLATION OF SHELL PADS |
| P19821104 | DRILL WELL FOR OIL/GAS EXPL, WELLHEAD PROTECTOR, SHELL PAD |
| P19821460 | WELLS SL 195 NO. 16, 17, 18, 19, 20, 21, 22, |
| P19821520 | CONSTRUCT, MAINTAIN, OPERATE, AND REMOVE STRUCTURES FOR OIL/GAS EXPL |
| P19821591 | NOT FOUND |
| P19821592 | MOBILE DRILLING BARGE ON SHELL PAD |
| | OIL // 3" OIL FLOWLINE // // GULF OIL CORP. LINE FROM WELL 10 TO PROD. PLATFORM // ORIGIN: // ENDPOINT: |
| P19821614 | GAS // 2.5" GAS FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GAS LIFT MANIFOLD NO. 3 // ENDPOINT: WELL NO. 24-S |
| | GAS // 2.5" GAS FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD // ENDPOINT: WELL NO. 25-S |
| | GAS // 2.5" GAS FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 2 // ENDPOINT: WELL NO. 28-S |
| | GAS // 2.5" GAS FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 3 // ENDPOINT: WELL NO. 26-S |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | GAS // 2.5" GAS FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 6 // ENDPOINT: WELL NO. 27-S |
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 2 // ENDPOINT: WELL NO. 16-S |
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 2 // ENDPOINT: WELL NO. 17-S |
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 2 // ENDPOINT: WELL NO. 18-S |
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 2 // ENDPOINT: WELL NO. 20-S |
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 2 // ENDPOINT: WELL NO. 21-S |
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 2 // ENDPOINT: WELL NO. 23-S |
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: GASLIFT MANIFOLD NO. 3 // ENDPOINT: WELL NO. 19-S |
| | OIL // 3" OIL FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 25-S // ENDPOINT: TANK BATTERY |
| | OIL // 3" OIL FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 26-S // ENDPOINT: TANK BATTERY |
| | OIL // 3" OIL FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 27-S // ENDPOINT: TANK BATTERY |
| | OIL // 3" OIL FLOWLINE // 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 29-S // ENDPOINT: CENTRAL STORAGE FACILITY NO. 2 |
| | OIL // 3" OIL FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 16-S // ENDPOINT: SATELLITE PLATFORM B |
| | OIL // 3" OIL FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 18-S // ENDPOINT: SATELLITE PLATFORM B |
| | OIL // 3" OIL FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 19-S // ENDPOINT: TANK BATTERY NO. 1 |
| | OIL // 3" OIL FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 20-S // ENDPOINT: FACILITY A |
| | OIL // 3" OIL FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 21-S // ENDPOINT: FACILITY A |
| | OIL // 3" OIL FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 22-S // ENDPOINT: TANK BATTERY NO. 2 |
| | OIL // 3" OIL FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. // ORIGIN: WELL NO. 23-S // ENDPOINT: TANK BATTERY NO. 2 |
| | OIL/GAS PIPELINES |
| P19821683 | FLOWLINE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | GAS // 2.5" GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // GULF OIL CORP. LINE, GAS PRD UNIT TO GAS LIFT MANFLD 1 // ORIGIN: // ENDPOINT: |
| P19821802 | GAS // 2.875" GAS FLOWLINE // BURIED 3 FT MINIMUM // GULF OIL CO. LINE FROM WELL 92 TO GASLIFT MANIFOLD 2 // ORIGIN: // ENDPOINT: |
| | GAS // 2.875" GAS FLOWLINE // BURIED 3 FT MINIMUM // GULF OIL CO. LINE FROM WELL 93 TO GASLIFT MANIFOLD 2 // ORIGIN: // ENDPOINT: |
| | GAS // 2.875" GAS FLOWLINE // BURIED 3 FT MINIMUM // GULF OIL CO. WELL 89 TO GASLIFT MANIFOLD NO. 2 // ORIGIN: // ENDPOINT: |
| | MOBILE DRILLING BARGES AND APPURTENANT STRUCTURES WELLS SL 195 |
| | OIL // 3.5" OIL FLOWLINE // BURIED 3 FT MINIMUM // GULF OIL CO. LINE FROM WELL 92 TO PLATFORM A // ORIGIN: // ENDPOINT: |
| | OIL // 3.5" OIL FLOWLINE // BURIED 3 FT MINIMUM // GULF OIL CO. LINE FROM WELL 93 TO PLATFORM A // ORIGIN: // ENDPOINT: |
| | OIL // 3.5" OIL FLOWLINE // BURIED 3 FT MINIMUM // GULF OIL CO. WELL 89 TO PLATFORM A // ORIGIN: // ENDPOINT: |
| P19831249 | COMPRESSOR BARGE & PLATFORM, BLACK BAY COMPRESSOR STATION |
| P19831287 | INSTALL RIP-RAP FOR EROSION CONTROL |
| P19831566 | EXCAVATE, FLOWLINES SL WELL #105 |
| | OIL // 3 1/2" FLOWLINE // 3' MIN BLW ML // GULF OIL CORP // ORIGIN: TANK BATTERY NO 2 // ENDPOINT: WELL NO 105 |
| P19831643 | CONSTRUCT A SCRAPER TRAP PLATFORM |
| P19831745 | WATER TANK PLATFORM TO BLACK BAY COMPRESSOR |
| P19840275 | GAS // 2 1/2" GAS FLOWLINE // 3' MIN BLW ML // GULF OIL CORP // ORIGIN: WELL NO 22 // ENDPOINT: GAS LIFT MANIFOLD |
| | WELL LOCATION SL NO. 195, WELL NO 22 |
| P19840378 | CONSTRUCT PLATFORM |
| P19840404 | INSTALL RIP-RAP FOR PROTECTION |
| P19840672 | INSTALL PILING CLUSTESR AND ACCESS WELLSITE SL 8959 #1 |
| P19840803 | ELECTRIC CABLE // SHIELDED ELECTRIC CABLE // BURIED 3 FT MINIMUM // GULF OIL CORP // ORIGIN: STORAGE FACILITY NO 1 // ENDPOINT: WELL NO 91 |
| | ELECTRICAL CABLE FROM STORAGE FACILITY NO1 TO WELL NO 91 |
| | OIL / GAS / WATER // 3.5" FLOWLINE // BURIED 3 FT MINIMUM // GULF OIL CORP // ORIGIN: STORAGE FACILITY NO 2 // ENDPOINT: WELL NO 91 |
| P19841204 | CONSTRUCT PLATFORM |
| P19841566 | NATURAL GAS // 2.875" NATURAL GAS FLOWLINE // // GULF OIL CORP. // ORIGIN: WELL NO. 94 SL NO. 195 NORTH BLACK BAY FIELD // ENDPOINT: FCLTY NO. 1 NORTH BLACK BAY FIELD |
| | OIL, GAS, AND WATER // 3.5" OIL, GAS, AND WATER FLOWLINE // // GULF OIL CORP. // ORIGIN: WELL NO. 94 SL NO. 195 NORTH BLACK BAY FIELD // ENDPOINT: FCLTY NO. 1 NORTH BLACK BAY FIELD |
| | SET AGROUND MOBILE DRILLING BARGEM INSTALL OTHER APPURTENANT STRUCTURES, LAY FLOWLINE |
| P19841603 | DRILLING BARGE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19841620 | DRILLING BARGE SL 3940 |
| P19850047 | OIL PIPELINE EXXON |
| P19850100 | MOBILE DRILLING BARGE ON SHELL PAD, LAY FLOWLINE |
| P19850189 | DRILLING BARGE AND INSTALL APPURTENANT STRUCTURES AND FLOWLINE, WELL NO. 107, SL 195, |
| | GAS // 2 1/2" GAS LINE // 3' MIN BLW ML // GULF OIL CORP // ORIGIN: GAS LIFT MANIFOLD NO 1 // ENDPOINT: WELL NO 107 |
| | OIL // 3 1/2" FLOWLINE // 3' MIN BLW ML // GULF OIL CORP // ORIGIN: WEST BLACK BAY TANK BATTERY NO 1 // ENDPOINT: WELL NO 107 |
| P19850375 | INSTALL DRILLING BARGE, PLATFORM, STRUCTURES S.L. 11411 NO 2 BLOCK 22, MAIN PASS AREA |
| P19850961 | MOBILE DRILLING BARGE ON A SHELL PAD AND LAY A FLOWLINE |
| P19850962 | SET AGROUND MOBILE DRILLING BARGE ON A SHELL PAD AND LAY FLOWLINES |
| P19851316 | SHELL MAT WELL NO. 92 |
| P19851328 | CONSTRUCT A SHELL MAT SL 195 QQ WELL NO 9 |
| P19860150 | INSTALL AND MAINTAIN A PIPELINE |
| P19870016 | CONSTRUCT, MAINTAIN, OPERATE, AND REMOVE STRUCTURES FOR OIL/GAS EXPL |
| | GAS LIFT LINE // 2.5" GAS LIFT LINE // 3' MIN BLW ML // WITHDRAWN? CHEVRON // ORIGIN: GAS LIFT MANIFOLD # 5 // ENDPOINT: SL QQ 195 WELL NO 23-D |
| P19870081 | GAS // 2" GAS LIFT LINE // // CHEVRON USA INC // ORIGIN: GAS LIFT MANIFOLD # 5 // ENDPOINT: LSL QQ 195 #24D |
| | INSTALL GAS LIFT LINE SL 195 QQ WELL #24 D |
| P19870682 | PRODUCTION FACILITIES FOR THE LEJUNE ET AL WELL #1 |
| P19870756 | CONSTRUCT CONCRETE PRODUCTION PLATFORM, CONCRETE SEPARATOR PLATFORM, WALKWAY |
| P19870758 | SHELL MAT WELL NO. 92 |
| P19871023 | GAS // 3" GAS LIFT LINE // 3' MIN BLW ML // CHEVRON USA INC // ORIGIN: WELL SL 195 QQ #39 // ENDPOINT: GAS LIFT MANIFOLD # 5 |
| | INSTALL GAS LIFT LINE FROM GAS LIFT MANIFOLD #5 TO SL 195 QQ WELL #39 |
| P19871132 | TRANSPORT BARGE MONTED DRILLING RIG TO DRILL PROPOSED WELL, NO DREDGING OR PROPWASHING |
| P19871133 | PROPOSED DRILLING BARGE, WELL PROTECTION STRUCTURE SL QQ 195 |
| P19871151 | FLOWLINE // 2.5" FLOWLINE // 3' MIN BLW MUDLINE // LE JEUNE ET AL WELL#1 TO LINDER STORAGE BRG, LINDER OIL // ORIGIN: // ENDPOINT: |
| | PIPELINE FROM WELL SITE TO STORAGE BARGE, INSTALL PILE CLUSTERS |
| P19871210 | FLOWLINE // 4" FLOWLINE // 4' BLW MUDLINE // PLATFORM TO LINDER OIL PROD PLTFRM, LINDER OIL CO. // ORIGIN: // ENDPOINT: |
| | PIPELINES AND PLATFORM FOR SL "QQ" 195 |
| P19871249 | GAS LIFT LINE // 4" GAS LIFT LINE // BURIED BY BACKFILL // GAS MNIFLD#4 TO TANK BATTERY #1, CHEVRON // ORIGIN: // ENDPOINT: |
| | INSTALL AND MAINTAIN FLOWLINE, FAS LIFT LINE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19871314 | DRILL WELL AND INSTALL AND MATINAIN A KEYWAY, INSTALL FLOWLINE AND GAS LIFT LINE |
| | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // 1OF2:WBB S/L2127 WELL#51 TO WBB TNK BAT#1, CHEVRON // ORIGIN: // ENDPOINT: |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW MUDLINE // 2OF2: WBB S/L2127 WELL#51 TO WBB TNK BAT#1, CHEVRON // ORIGIN: // ENDPOINT: |
| P19871315 | DRILL AND PRODUCE SL 2127 WELL NO. 52 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF2: WBB S/L2127 WELL#52 TO WBB TNK BAT#1, CHEVRON // ORIGIN: // ENDPOINT: |
| | GAS LIFT LINE // 2" GAS LIFT LINE // 3' MIN BLW MUDLINE // 2OF2: WBB S/L2127 WELL#52 TO WBB TNK BAT#1, CHEVRON // ORIGIN: // ENDPOINT: |
| P19871317 | DRILL SL 2127 #50, INSTALL AND MAINTAIN A KEYWAY, FLOWLINE FROM WELL #50 TO TANK BATTERY #1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF2: WBB TNK BAT#1 TO WBB SL2127 WELL#50, CHEVRON // ORIGIN: // ENDPOINT: |
| P19880040 | GAS // 3" GAS LINE // 4' BLW MUDLINE // 1OF3: PERMITTED PLATFORM // ORIGIN: SL QQ 195 NO 1 // ENDPOINT: |
| | GAS // 3" GAS LINE // 4' MIN BLW ML // 1OF2: LINDER OIL CO A PARTNERSHIP // ORIGIN: PERMITTED PLATFORM // ENDPOINT: SL 195 NO 2 |
| | GAS // 3" GAS LINE // 4' MIN BLW ML // 1OF4: LINDER OIL CO A PARTNERSHIP // ORIGIN: PERMITTED PLATFORM // ENDPOINT: LEJUNE NO 1 |
| | OIL // 2.5" FLOWLINE // 4' BLW MUDLINE // EXST PLTFRM TO CENTRAL FAC #1, LINDER OIL CO // ORIGIN: // ENDPOINT: |
| | OIL // 4" OIL PIPELINE // 4' BLW MUDLINE // 2OF3: PERMITTED PLATFORM // ORIGIN: SL QQ 195 NO 1 // ENDPOINT: |
| | OIL // 4" OIL PIPELINE // 4' BLW MUDLINE // 3OF3: PERMITTED PLATFORM // ORIGIN: SL QQ 195 NO 1 // ENDPOINT: |
| | OIL // 4" OIL PIPELINE // 4' MIN BLW ML // 2OF2: LINDER OIL CO A PARTNERSHIP // ORIGIN: PERMITTED PLATFORM // ENDPOINT: SL 195 NO 2 |
| | OIL // 4" OIL PIPELINE // 4' MIN BLW ML // 2OF4: LINDER OIL CO A PARTNERSHIP // ORIGIN: PERMITTED PLATFORM // ENDPOINT: LEJUNE NO 1 |
| | OIL // 4" OIL PIPELINE // 4' MIN BLW ML // 3OF4: LINDER OIL CO A PARTNERSHIP // ORIGIN: PERMITTED PLATFORM // ENDPOINT: LEJUNE NO 1 |
| | PRODUCTION PIPELINES, LINDER OIL CO. |
| P19880046 | BOAT DOCK ON TIMBER PILINGS |
| P19880198 | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // CHEVRON USA INC // ORIGIN: SL2127 WELL #54 // ENDPOINT: EXST FLOWLINE |
| | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // CHEVRON USA INC // ORIGIN: SL2127 WELL #55 // ENDPOINT: EXST FLOWLINE |
| | FLOWLINE // 3" FLOWLINE // 4' BLW MUDLINE // CHEVRON USA // ORIGIN: SL 2127 WELL#53 // ENDPOINT: TANK BATTERY #1 |
| | GAS // 3" GAS LIFT LINE // 3' BLW MUDLINE // CHEVRON USA INC // ORIGIN: SL2127 WELL #53 // ENDPOINT: EXISTING GAS LIFT LINE |

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| [illegible] | Description |
|---|---|
| | GAS // 3" GAS LIFT LINE // 3' BLW MUDLINE // CHEVRON USA INC // ORIGIN: SL2127 WELL #54 // ENDPOINT: EXISTING FLOWLINE |
| | GAS // 3" GAS LIFT LINE // 3' BLW MUDLINE // CHEVRON USA INC // ORIGIN: SL2127 WELL #55 // ENDPOINT: EXISTING FLOWLINE |
| | INSTALL FLOWLINE, SEPARATE INSTALLATION OF GAS LIFT LINE |
| P19880225 | CONDUCT DRILLING OPERATIONS FOR SL 2127 WELL 56, INSTALL AND MAINTAIN A KEYWAY, INSTALL FLOWLINE AND GAS LIFT LINE |
| | FLOWLINE // 3" FLOWLINE // // CHEVRON USA, INC // ORIGIN: SL 2127 WELL#56 // ENDPOINT: WBB TANK BATTERY #3 |
| | GAS // 3" GAS LIFT LINE // // CHEVRON USA, INC // ORIGIN: SL 2127 WELL #56 // ENDPOINT: EXISTING GAS LIFT LINE |
| P19880238 | REMOVE ABANDONED PIPELINES FROM A SINGLE WATERBOTTOM DITCH |
| P19880257 | RELOCATE AND INSTALL DIESEL TANK PLATFORM AND INSTALL CONTAINMENT LEVEL |
| P19880844 | INSTALLATION OF A JACK-UP DRILLING RIG SL 12991 #1 WELL |
| P19881067 | OIL/GAS CANALS CHEVRON |
| P19890565 | SHELL MATS AND KEYWAYS FOR OIL/GAS EXPLORATION, WELL HEAD PROTECTORS SL 195 QQ NO. 39, 40, |
| P19900439 | INSTALL BULKHEAD TO CONSTRUCT BOAT PEN |
| P19900669 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF2: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL LOC "A" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL LOC "T" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY // ORIGIN: S/L 2127 WELL#54 // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF2: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL LOC "A" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL LOC "T" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY // ORIGIN: S/L 2127 WELL#54 // ENDPOINT: TANK BATTERY#1 |
| | GAS // 3" GAS LIFT LINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL LOC "T" // ENDPOINT: TANK BATTERY#1 |
| | GAS // 3" GAS LIFT LINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY // ORIGIN: S/L 2127 WELL#54 // ENDPOINT: TANK BATTERY#1 |
| | GAS // 3" GAS LIFT LINE // 3' MIN BLW MUDLINE // LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL LOC "A" // ENDPOINT: WELL#3 (SE OF WELL LOC "A") |
| | LOCATE DRILLING BARGE, INSTALL AND MAINTAIN KEYWAYS AT EACH WELL, INSTALL AND MAINTAIN FLOWLINES, GAS LIFT LINE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19900670 | // 3" FLOWLINE // 3' MINIMUM BELOW MUDLINE // LAUREL APERATING COMPANY, INC. PLAQUEMINES PARISH, LA. // ORIGIN: LAUREL OPERATING CO. INC. WELL LOCATION "B" // ENDPOINT: EXISTING TANK BATTERY |
| | DRILL WELL SL 2127 WELL "B" WITH DRILL BARGE, KEYWAY, AND FLOWLINES |
| | GAS // 3" GAS LINE // 3' MINIMUM BELOW MUDLINE // LAUREL APERATING COMPANY, INC. PLAQUEMINES PARISH, LA. // ORIGIN: LAUREL OPERATING CO. INC. WELL LOCATION "B" // ENDPOINT: EXISTING TANK BATTERY |
| P19901111 | // 3" FLOWLINE // 3' MINIMUM BELOW MUDLINE // LAUREL OPERATING COMPANY, INC. WEST BLACK BAY FIELD // ORIGIN: S/L 2127 WELL NO. 52 // ENDPOINT: TANK BATTERY NO. 2 |
| | // 4" FLOWLINE // 3' MINIMUM BELOW MUDLINE // LAUREL OPERATING COMPANY, INC. WEST BLACK BAY FIELD // ORIGIN: TANK BATTERY NO. 2 // ENDPOINT: TANK BATTERY NO. 1 |
| | LOCATE DRILLING BARGE TO DRILL OIL/GAS WELL, WELL PROTECTION STRUCTURES AND INSTALL FLOWLINES |
| P19901115 | // 3" FLOWLINE // 3' MINIMUM BELOW MUDLINE // LAUREL OPERATING COMPANY, INC. WEST BLACK BAY FIELD // ORIGIN: TANK BATTERY NO. 3 // ENDPOINT: LAUREL OPERATING COMP. INC. PROPOSED WELL "H" |
| | LOCATE BARGE, DRILL RIG FOR OIL/GAS EXPL, INSTALL WELL PROTECTION STRUCTURE, PILE CLUSTERS, FLOWLINES |
| P19901167 | // 3" FLOWLINE // 3' MINIMUM BELOW MUDLINE // LAUREL OPERATING COMPANY, INC. WEST BLACK BAY FIELD // ORIGIN: LAUREL OPER. CO. INC. WELL'R' // ENDPOINT: TANK BATTERY NO. 2 |
| | LAY PIPELINES FROM PROPOSED WELL SITE TO EXISTING TANK BATTERY |
| P19901373 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: LAUREL OPERATING WELL LOC "G" // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: LAUREL WELL LOC " V" // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: S/L 2127 WELL#53 // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: LAUREL OPERATING WELL LOC "G" // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: LAUREL WELL LOC " V" // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: S/L 2127 WELL#53 // ENDPOINT: TANK BATTERY#3 |
| | GAS // 3" GAS // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: LAUREL OPERATING WELL LOC "G" // ENDPOINT: TANK BATTERY#3 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | GAS // 3" GAS // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: LAUREL WELL LOC " V" // ENDPOINT: TANK BATTERY#3 |
| | GAS // 3" GAS // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY, INC // ORIGIN: S/L 2127 WELL#53 // ENDPOINT: TANK BATTERY#3 |
| P19910030 | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // 1OF2:TANK BATTERY#3 TO TANK BATTERY#1,LAUREL OP. // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // 1OF3:WELL LOC. "C" TO TANK BATTERY#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // 2OF3:WELL LOC. "C" TO TANK BATTERY#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 4" FLOWLINE // 3' BLW MUDLINE // 2OF2:TANK BATTERY#3 TO TANK BATTERY#1,LAUREL OP. // ORIGIN: // ENDPOINT: |
| | GAS // 3" GAS // 3' BLW MUDLINE // 3OF3:WELL LOC. "C" TO TANK BATTERY#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| P19910031 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OP. WELL LOC "E" TO TNK BAT#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OP.WELL LOC "D" TO TNK BAT#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OP. WELL LOC "E" TO TNK BAT#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OP.WELL LOC "D" TO TNK BAT#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| | GAS // 3" GAS // 3' MIN BLW MUDLINE // 3OF3: LAUREL OP. WELL LOC "E" TO TNK BAT#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| | GAS // 3" GAS // 3' MIN BLW MUDLINE // 3OF3: LAUREL OP.WELL LOC "D" TO TNK BAT#3, LAUREL OP. // ORIGIN: // ENDPOINT: |
| P19910083 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3:WELL LOC"P" TO TANK BATT#1, LAUREL OPERATING // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 3OF3:WELL LOC"P" TO TANK BATT#1, LAUREL OPERATING // ORIGIN: // ENDPOINT: |
| | GAS // 3" GAS // 3' MIN BLW MUDLINE // 1OF3:WELL LOC"P" TO TANK BATT#1, LAUREL OPERATING // ORIGIN: // ENDPOINT: |
| P19910415 | FLOWLINE // 2" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "AA" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 2" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "Y" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "AA" // ENDPOINT: TANK BATTERY#1 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "Y" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "AA" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "Y" // ENDPOINT: TANK BATTERY#1 |
| P19910416 | FLOWLINE // 2" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "CC" // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 2" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING COMPANY // ORIGIN: S/L2127 LAUREL OP. WELL#56 // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "CC" // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING COMPANY // ORIGIN: S/L2127 LAUREL OP. WELL#56 // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY // ORIGIN: LAUREL WELL "CC" // ENDPOINT: TANK BATTERY#3 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING COMPANY // ORIGIN: S/L2127 LAUREL OP. WELL#56 // ENDPOINT: TANK BATTERY#3 |
| P19910423 | FLOWLINE // 2" FLOWLINE // 3' BLW MUDLINE // 1OF3: LAUREL OPERATING // ORIGIN: LAUREL WELL "W" // ENDPOINT: TANK BATTERY #1 |
| | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // 2OF3: LAUREL OPERATING // ORIGIN: LAUREL WELL "W" // ENDPOINT: TANK BATTERY #1 |
| | FLOWLINE // 3" FLOWLINE // 3' BLW MUDLINE // 3OF3: LAUREL OPERATING // ORIGIN: LAUREL WELL "W" // ENDPOINT: TANK BATTERY #1 |
| P19910424 | FLOWLINE // 2" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING // ORIGIN: LAUREL WELL "BB" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 2OF3: LAUREL OPERATING // ORIGIN: LAUREL WELL "BB" // ENDPOINT: TANK BATTERY#1 |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING // ORIGIN: LAUREL WELL "BB" // ENDPOINT: TANK BATTERY#1 |
| P19910734 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // 1OF3: LAUREL OPERATING CO: WEST BLACK BAY, PLAQUEMINES // ORIGIN: PROPOSED WELL LOCATION S.L. 2127 #55 // ENDPOINT: TANK BATTERY #1 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | GAS LINE // 3" GAS LINE // 3' MIN BLW MUDLINE // 3OF3: LAUREL OPERATING CO: WEST BLACK BAY, PLAQUEMINES // ORIGIN: PROPOSED WELL LOCATION S.L. 2127 #55 // ENDPOINT: TANK BATTERY #1 |
| P19910887 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW MUDLINE // CHEVRON,REMOVE & REPLACE,BLACK BAY FIELD,PLAQUEMINES // ORIGIN: B.B.C.S. FACILITY # 1 @ COMPRESSOR STATION // ENDPOINT: S.L. 195 QQ WELL # 5 |
| P19911266 | // 3" FLOWLINE // // WALTER OIL & GAS CO:SEE P19911267 // ORIGIN: WELL HEAD // ENDPOINT: PRODUCTION FACILITIES |
| P19911267 | // 3" FLOWLINE // // WALTER OIL & GAS CO: SEE 19911266 // ORIGIN: WELL HEAD // ENDPOINT: |
| P19911310 | // 2 1/2" FLOWLINE // 3' MIN BLW ML & ON SUPPORTS // 1OF3 F/L'S - LLOG EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: TIE IN TO EXISTING FACILITY |
| | // 2 1/2" FLOWLINE // 3' MIN BLW ML & ON SUPPORTS // 2OF3 F/L'S - LLOG EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: TIE IN TO EXISTING FACILITY |
| | // 2 1/2" FLOWLINE // 3' MIN BLW ML & ON SUPPORTS // 3OF3 F/L'S - LLOG EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: TIE IN TO EXISTING FACILITY |
| | // 2 1/2" FLOWLINE // 3' MIN BLW ML & ON SUPPORTS // LLOG EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: TIE IN TO EXISTING FACILITY |
| P19921285 | // 3" FLOWLINE // 3' BML // 1OF3 - LAUREL OPERATING CO // ORIGIN: SL 2127 WELL 'R' // ENDPOINT: TANK BATTERY #2 |
| | // 3" FLOWLINE // 3' BML // 2OF3 - LAUREL OPERATING CO // ORIGIN: SL 2127 WELL 'R' // ENDPOINT: TANK BATTERY #2 |
| | // 3" FLOWLINE // 3' BML // 3OF3 - LAUREL OPERATING CO // ORIGIN: SL 2127 WELL 'R' // ENDPOINT: TANK BATTERY #2 |
| P19921286 | // 3" FLOWLINE // 3' BML // 1OF3 - LAUREL OPERATING CO // ORIGIN: SL 2127 WELL 'H' // ENDPOINT: TANK BATTERY #3 |
| | // 3" FLOWLINE // 3' BML // 2OF3 - LAUREL OPERATING CO // ORIGIN: SL 2127 WELL 'H' // ENDPOINT: TANK BATTERY #3 |
| | // 3" FLOWLINE // 3' BML // 3OF3 - LAUREL OPERATING CO // ORIGIN: SL 2127 WELL 'H' // ENDPOINT: TANK BATTERY #3 |
| P19921289 | // 3" FLOWLINE // // LAUREL OPERATING CO // ORIGIN: WELL 'K' // ENDPOINT: WELL NO 3 |
| | // 3" FLOWLINE // // LAUREL OPERATING CO // ORIGIN: WELL LOCATION 'K' // ENDPOINT: TANK BATTERY NO 1 |
| P19930183 | // 3" FLOWLINE // 3' MIN BLW ML // 1OF2 - LAUREL OPERATING CO // ORIGIN: WELL "EE" // ENDPOINT: TANK BATTERY NO 2 |
| | // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - LAUREL OPERATING CO // ORIGIN: WELL "EE" // ENDPOINT: TANK BATTERY NO 2 |
| | // 3" FLOWLINE // 3' MIN BLW ML // LAUREL OPERATING CO // ORIGIN: WELL "EE" // ENDPOINT: TANK BATTERY NO 1 |
| P19930294 | GAS // 3" GAS LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: S.L. 13952 NO. 2 // ENDPOINT: LINEHEATER PLATFORM |
| | GAS // 3" GAS LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: S.L. 13954 NO. 1 // ENDPOINT: LINEHEATER PLATFORM |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: S.L. 13952 NO. 2 // ENDPOINT: LINEHEATER PLATFORM |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: S.L. 13954 NO. 1 // ENDPOINT: LINEHEATER PLATFORM |
| P19930295 | GAS // 3" GAS LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: LINEHEATER PLATFORM // ENDPOINT: TANK BATTERY NO 1 |
| | GAS // 3" GAS LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: S.L. 13952 NO. 1 // ENDPOINT: LINEHEATER PLATFORM |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: S.L. 13952 NO. 1 // ENDPOINT: LINEHEATER PLATFORM |
| | OIL // 6" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: LINEHEATER PLATFORM // ENDPOINT: TANK BATTERY NO 1 |
| P19930296 | GAS // 2" GAS LINE // 3' MIN BLW ML // THE WILLIAM G. HELIS COMPANY, L.L.C. // ORIGIN: NOAH CUTRER NO. 5 // ENDPOINT: S.L. 195 QQ #52 |
| | OIL // 3" OIL FLOWLINE // 3' MIN BLW ML // THE WILLIAM G. HELIS CO, L.L.C. // ORIGIN: NOAH CUTRER NO. 5 // ENDPOINT: TANK BATTERY NO 1 |
| P19930366 | // 2" FLOWLINE // 3' MIN BLW ML // LAUREL OPERATING CO,INC // ORIGIN: WELL "FF" // ENDPOINT: TANK BATTERY NO 3 |
| | // 3" FLOWLINE // 3' BML // 1OF2 -LAUREL OPERATING CO,INC // ORIGIN: WELL "FF" // ENDPOINT: TANK BATTERY NO 3 |
| | // 3" FLOWLINE // 3' MIN BLW ML // 1OF2 - LAUREL OPERATING CO,INC // ORIGIN: WELL "FF" // ENDPOINT: TANK BATTERY NO 3 |
| P19930622 | GAS // 2" GAS LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 110 // ENDPOINT: A PLATFORM |
| | GAS // 2" GAS LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 112 // ENDPOINT: 97-D |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 110 // ENDPOINT: G/L NO. 2 |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 112 // ENDPOINT: CB BATTERY |
| P19930765 | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // THE WILLIAM G. HELIS CO, LLC // ORIGIN: SL 195 QQ NO 53 // ENDPOINT: SL 195 QQ NO 43 |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // THE WILLIAM G. HELIS CO, LLC // ORIGIN: SL 195 QQ NO 53 // ENDPOINT: TANK BATTERY #1 |
| P19940044 | // 2" FLOWLINE // 3' MIN BLW ML // LAUREL OPERATING CO // ORIGIN: SL 2127 WELL NO 57 // ENDPOINT: TANK BATTERY NO 1 |
| | // 3" FLOWLINE // 3' MIN BLW ML // 1OF2 // ORIGIN: SL 2127 WELL NO 57 // ENDPOINT: TANK BATTERY NO 1 |
| | // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 // ORIGIN: SL 2127 WELL NO 57 // ENDPOINT: TANK BATTERY NO 1 |
| P19940397 | OIL // 6" PIPELINE // 3' MIN BLW ML // LINDER OIL CO A PARTNERSHIP // ORIGIN: PROPOSED WELL NO 2 // ENDPOINT: STORAGE BARGE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19940638 | // 3" FLOWLINE // 3' MIN BLW ML // THE WILLIAM G. HELIS COMPANY, L.L.C. // ORIGIN: SL 00 195 NO 2 // ENDPOINT: NBB STORAGE FACILITY |
| P19941134 | // 6" PIPELINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: SL 195 QQ NO 89-D // ENDPOINT: PLATFORM |
| P19950033 | GAS // 2" G/L FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: SL 195 QQ NO 17 // ENDPOINT: DISCHARGE STRUCTURE |
| P19950554 | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 113 // ENDPOINT: G/L NO 2 |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: PLATFORM "A" // ENDPOINT: WELL 113 |
| P19950555 | // 2" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 43 // ENDPOINT: WELL 84 |
| | // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 43 // ENDPOINT: WELL 84 |
| | // 3" FLOWLINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: WELL 83 // ENDPOINT: WELL 45 |
| P19950640 | // 3" JUMPER LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: SL QQ 195 NO 9 // ENDPOINT: SL QQ 195 NO 73 |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: SL QQ 195 NO 73 // ENDPOINT: GAS LIFT MANIFOLD |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION INC // ORIGIN: SL QQ 195 NO 9 // ENDPOINT: SL QQ 195 NO 73 |
| P19951401 | // 12" PIPELINE // 3' MIN BLW ML // CALLON OFFSHORE PRODUCTION, INC // ORIGIN: SMITH 1 // ENDPOINT: EXISTING SUB-SEA VALVE |
| P19951404 | // 4" PIPELINE // 3' MIN BLW ML // THE WILLIAM G. HELIS CO.LLC // ORIGIN: MASTER G/L // ENDPOINT: FREEWATER KNOCK-OUT |
| | // 6" PIPELINE // 3' MIN BLW ML // THE WILLIAM G. HELIS CO.LLC // ORIGIN: MASTER G/L // ENDPOINT: FREEWATER KNOCK-OUT |
| P19960020 | EXISTING PIPELINE // 4" // 3' MIN BLW ML // CUT & LIFTED UP 4" LINE // ORIGIN: R.O.W. IN NORTH BLACK BAY // ENDPOINT: EXISTING PTS ON LINE |
| P19960206 | PIPELINE REPLACEMENT // 10" // 3' MIN BLW MUDLINE // PIPELINE TO REPLACE EXISTING // ORIGIN: SAT FAC B // ENDPOINT: WBB CB BATTERY |
| P19960581 | EXISTING PIPELINE // 4" // 3' MIN BLW MUDLINE // REPLACE FROM PT3 ->PT 5 // ORIGIN: EXISTING PT ON LINE // ENDPOINT: EXISTING PT ON LINE |
| P19962011 | REPLACEMENT PIPELINE // 3" // 3' MIN BLW MUDLINE // REPLACEMENT PIPE // ORIGIN: SL 195 QQ WELL #13 // ENDPOINT: BB PRODUCTION FACILITY SL 195 QQ |
| P19970051 | EXPIRED PERMIT: SL 2127 # 58: DRILL TO PRODUCE |
| | FLOWLINE // 2" // 3' MIN COVER // 1OF3 - PERMIT EXPIRED // ORIGIN: PROPOSED SL 2127 WELL NO 58 // ENDPOINT: TANK BATTERY NO.1 |
| | FLOWLINE // 3" // 3' MIN COVER // 2OF3 - PERMIT EXPIRED // ORIGIN: PROPOSED SL 2127 WELL NO 58 // ENDPOINT: TANK BATTERY NO.1 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No | Description |
|---|---|
| | FLOWLINE // 3" // 3' MIN COVER // 3OF3 - PERMIT EXPIRED // ORIGIN: PROPOSED SL 2127 WELL NO 58 // ENDPOINT: TANK BATTERY NO.1 |
| P19970999 | PILINGS (4) + DIFFUSER PIPE - 40' X 14" |
| | PILINGS (4) + DIFFUSER PIPE = 40' X 14" |
| | PILINGS (4) = DIFFUSER PIPE = 40' X 14" |
| P19971227 | PIPELINE // 10" // 3' MIN BLW MUDLINE // // ORIGIN: TANK BATTERY #1 // ENDPOINT: WBB CB BATTERY |
| P19981471 | DREDGING & WORK BARGE REMOVAL & SPOIL PLACEMENT |
| P19981643 | SL 15529 WELL #1; DRILL BARGE & APPURTENANT STRS |
| P19981653 | SL 15531 WELL #1; DRILL JACK-UP RIG & STRUCTURES |
| P19981666 | WELL PROTECTOR; REMOVE & REPLACE @ WELL #1 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #24 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #3 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #34 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #39 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #4 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #40-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #43-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #44 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #47 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #47-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #48-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #49-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #5 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #50 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #51-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #54 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #58 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #59 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #5-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #60-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #61-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #64 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #66 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #6-D |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #7 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #70 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #71 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #72 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #75 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #8 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #80 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #82 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #9 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #96 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #LC 12 |
| | WELL PROTECTOR; REMOVE & REPLACE @ WELL #NC 4-D |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19981755 | PRODUCTION HEADER REPLACEMENT; SE BLACK BAY |
| P19990324 | PIPELINE |
| | PIPELINE // 10" PIPELINE // REPAIR OF 280' OF PIPELINE // REPAIR - BLACK BAY / STONE ISLAND // ORIGIN: // ENDPOINT: |
| P19990377 | PIPELINE // 12" // 3' MINIMUM BELOW MUDLINE // MAIN PASS AREA // ORIGIN: 29░36' 38"N 89░24' 58"W // ENDPOINT: EXISTING PLATFORM |
| P19990549 | FLOWLINE // 3" // 3' MINIMUM BELOW MUDLINE // // ORIGIN: SL 15529 WELL NO. 1 // ENDPOINT: TANK BATTERY BARGE |
| | FLOWLINE // 3" // 3' MINIMUM BELOW MUDLINE // // ORIGIN: SL 15531 WELL NO. 1 // ENDPOINT: TANK BATTERY BARGE |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // // ORIGIN: SL 15529 WELL #1 // ENDPOINT: PROPOSED TANK BATTERY |
| | FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // // ORIGIN: SL 15531 WELL #1 // ENDPOINT: PROPOSED TANK BATTERY |
| P19990593 | WELL |
| P19990601 | WELL |
| P19990603 | WELL |
| P19990879 | WELL STRUCTURES |
| P19990980 | DRILL |
| P19990985 | FLOWLINE // 3" OIL FLOWLINE // UP TO 3.5' BLW ML // // ORIGIN: RISER @ WELL #93 // ENDPOINT: RISER @ BB PRODUCTION FACILITY |
| P19991045 | WELL |
| P19991046 | WELL |
| P19991170 | GAS // 2" GAS LIFT LINE // N/A // // ORIGIN: RISER @ GASLIFT #1 // ENDPOINT: RISER @ WELL #38 |
| P19991280 | WELL |
| P19991281 | WELL |
| P19991365 | WELL STRUCTURES |
| P19991476 | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // REMOVAL AUTHORIZED BY P20031649 // ORIGIN: SL 16406 WELL #1 ST // ENDPOINT: TANK BATTERY BARGE |
| | FLOWLINE // 4" FLOWLINE // 3' MINIMUM BELOW MUDLINE // REMOVAL AUTHORIZED BY P20031649 // ORIGIN: SL 16406 WELL NO. 1 // ENDPOINT: TANK BATTERY BARGE |
| | HEATER PLATFORM |
| P19991493 | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // SITE CLEARANCE BY P20041297 // ORIGIN: SL 16430 WELL #1 // ENDPOINT: TANK BATTERY BARGE |
| P19991520 | GAS // 4" PIPELINE // 1' - 5' BLW MUDLINE // MATRIX OIL & GAS INC. WEST DELTA AREA // ORIGIN: WELLS #28, 28D RISER // ENDPOINT: STR FACILITY # 3 "RISER" |
| P19991537 | FLOWLINE // 4" FLOWLINE // UP TO 4' BLW ML // // ORIGIN: RISER @ WELL #96 // ENDPOINT: BB PRODUCTION FACILITY |
| P19991538 | FLOWLINE // 4" PIPELINE // UP TO 4' BLW ML // // ORIGIN: RISER @ WELL #95 // ENDPOINT: BB PRODUCTION FACILITY |
| P20000050 | FLOWLINE // 4" FLOWLINE // UP TO 4.5' BLW ML // // ORIGIN: RISER @ WELL #93 // ENDPOINT: BB PRODUCTION PLATFORM |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| [illegible] | Description |
|---|---|
| P20000051 | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // // ORIGIN: RISER @ WELL #93 // ENDPOINT: RISER @ WELL #94 |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // // ORIGIN: RISER @ WELL #94 // ENDPOINT: RISER @ WELL #95 |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // // ORIGIN: RISER @ WELL #96 // ENDPOINT: RISER @ WELL #93 |
| P20000300 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // 1OF2 // ORIGIN: WELL #2 // ENDPOINT: TANK BATTERY BARGE |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // SITE CLEARANCE BY P20041297 // ORIGIN: SL 16430 WELL #2 // ENDPOINT: TANK BATTERY BARGE |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 2OF2 // ORIGIN: WELL #2 // ENDPOINT: TANK BATTERY BARGE |
| | LINE HEATER PLATFORM; 10' X 30' AS-BUILT |
| P20000426 | DRILL |
| P20000428 | NAVIGATION AID |
| | WELL |
| P20000446 | DRILL |
| P20000447 | DRILL |
| P20000459 | DRILL |
| P20000461 | DRILL |
| P20000467 | DRILL |
| P20000477 | DRILL |
| P20000478 | DRILL |
| P20000531 | DRILL |
| P20000548 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // MODIFIED AS-BUILTS // ORIGIN: RISER @ WELL #49 // ENDPOINT: BB PRODUCTION FACILITY |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // // ORIGIN: EXISTING 2" GL/L // ENDPOINT: RISER @ WELL #49 |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // MODIFIED AS-BUILTS // ORIGIN: EXISTING 2" GL/L // ENDPOINT: RISER @ WELL #49 |
| P20000569 | WELL |
| P20000600 | GAS // 2.5" GAS LIFT LINE // 3' MIN BLW ML // // ORIGIN: RISER @ WELL #114 // ENDPOINT: RISER @ WELL #81 |
| | OIL // 4" OIL LINE // 3' MIN BLW ML // // ORIGIN: RISER @ WELL #114 // ENDPOINT: CB BATTERY |
| P20000613 | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // 1OF4 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: N.B.B PRODUCTION FACILITY |
| | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // 2OF4 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: N.B.B PRODUCTION FACILITY |
| | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // 3OF4 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: N.B.B PRODUCTION FACILITY |
| | GAS // 3" GAS LIFT LINE // 3' MIN BLW ML // 4OF4 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: N.B.B PRODUCTION FACILITY |
| P20000617 | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // 1OF2 // ORIGIN: SL 195 QQ #115 // ENDPOINT: SL 195 QQ #3 |
| | GAS // 3" GAS LIFT LINE // 3' MIN BLW ML // 2OF2 // ORIGIN: SL 195 QQ #115 // ENDPOINT: SL 195 QQ #3 |
| P20000618 | DRILL |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20000645 | DRILL |
| P20000688 | GAS // 3" GAS LIFT LINE // 3' MIN BLW ML // 2OF2 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: SL 16460 WELL #3 |
| | PRODUCTION LINE // 4" FLOWLINE // 3' MIN BLW ML // 1OF2 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: SL 16460 WELL #3 |
| P20000689 | GAS // 3" GAS LIFT LINE // 3' MIN BLW ML // PERMIT EXPIRED - 2OF2 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: SL 16460 WELL #2 |
| | PRODUCTION LINE // 4" FLOWLINE // 3' MIN BLW ML // PERMIT EXPIRED - 1OF2 // ORIGIN: SL 16460 WELL #1 // ENDPOINT: SL 16460 WELL #2 |
| P20000858 | S.O.V. SL 195 QQ WELL #108 SITE CLEARANCE |
| P20000990 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // REMOVAL AUTHORIZED BY P20031649 // ORIGIN: SL 16406 WELL #2 // ENDPOINT: TANK BATTERY BARGE |
| | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // REMOVAL AUTHORIZED BY P20031649 // ORIGIN: SL 16406 WELL #2 // ENDPOINT: TANK BATTERY BARGE |
| P20001002 | DRILL |
| P20001003 | DRILL |
| P20001198 | PILE SUPPORT HEATER PLATFORM : 12' X 40' AS-BUILT |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // SITE CLEARANCE BY P20041297 // ORIGIN: SL 16430 WELL #4 // ENDPOINT: EXISTING TAP |
| | PIPELINE // 4" FLOWLINE // 3' MIN BLW ML / ON PLATFORM // // ORIGIN: WELL #4 // ENDPOINT: PROPOSED HOT TAP |
| | PROPOSED HOT TAP |
| P20001309 | DRILL |
| P20001354 | FLOWLINE // 4" FLOWLINE // 3' BLW ML // 3OF3 // ORIGIN: 89-D // ENDPOINT: EXISTING "A" PLATFORM |
| | FLOWLINE REMOVAL/REPLACEMENT // 3" FLOWLINE // 3' BLW ML // REPLACE 1OF3 // ORIGIN: 89-D // ENDPOINT: EXISTING "A" PLATFORM |
| | FLOWLINE REMOVAL/REPLACEMENT // 3" FLOWLINE // 3' BLW ML // REPLACE 2OF3 // ORIGIN: 89-D // ENDPOINT: EXISTING "A" PLATFORM |
| P20001371 | FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // // ORIGIN: RISER @ WELL #115 // ENDPOINT: "A" PLATFORM |
| | GAS // 2" GAS LIFT LINE // 4' BLW ML // // ORIGIN: RISER @ WELL #115 // ENDPOINT: G/L #2 |
| P20001682 | FLOWLINE // 3" // BURIED // ABNMENT BY P20121019 - REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 8 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: N CUTRER NC NO. 1 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 15D WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 22 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No | Description |
|---|---|
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 23 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 25 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 37 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 38 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 38D WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 5 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO 9 WELL // ENDPOINT: SEBB PRODUCTION FACILITY SOUTHEAST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 1 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 100 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 101 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 103 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 107 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 109 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 10D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 110 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 111 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 112 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 113 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 12D WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 13 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 14D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 16D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 18D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 19 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 20D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 22 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 23D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 24D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 25 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 30 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 34 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 35 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 36 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 39 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 40D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 41A WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 42D WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 44 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 46 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 47 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 50 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 51D WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 52 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 53 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 54 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 55 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 58 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 59 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 5D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 60D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 64 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 64 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 66 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 7 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 7 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 70 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 71 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 71 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 72 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 72 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 75 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 76 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 8 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 80 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 81 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 81 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 83 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 84 WELL // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 85 WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 89 WELL // ENDPOINT: SBB TANK BATTERY EAST BLACK BAY |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 89D WELL // ENDPOINT: CENTRAL BATTERY WEST BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 91 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 93 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 94 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 95 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. 96 WELL // ENDPOINT: SBB PRODUCTION FACILITY BLACK BAY FIELD |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. LC-12 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ NO. MP-2 WELL // ENDPOINT: NBB BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ SATELLITE A // ENDPOINT: NORTH BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: SL 195 QQ SATELLITE B // ENDPOINT: NORTH BATTERY |
| | FLOWLINE // 3" // BURIED // REPAIRS TO LINE WITH POLYLINER // ORIGIN: WBB CB UNIT BATTERY // ENDPOINT: WEST BLACK BAY UNIT BATTERY |
| | FLOWLINE LEAK REPAIR |
| P20001728 | FLOWLINE // 4" FLOWLINE // UP TO 10' BLW ML // // ORIGIN: RISER @ WELL #98 // ENDPOINT: BB PRODUCTION FACILITY |
| P20001761 | FLOWLINE REPAIR // FLOWLINE REPAIR // 3' MIN BLW ML // INSTALL FIBERGLASS REINFORCED POLY-PIPE LINER INSIDE P/L // ORIGIN: EXISTING LINE // ENDPOINT: EXISTING LINE |
| | FLOWLINE REPAIR // FLOWLINE REPAIR // 3' MIN BLW ML // INSTALL FIBERGLASS REINFORCED POLY-PIPELINER INSIDE P/L // ORIGIN: EXISTING LINE // ENDPOINT: EXISTING LINE |
| P20001811 | FLOWLINE // 4" // 3' - 3.5' BLW ML // // ORIGIN: RISER @ WELL #97 // ENDPOINT: RISER @ GAS LIFT #1 |
| | FLOWLINE // 4" FLOWLINE // 3' MIN BLW ML // // ORIGIN: SL 195 QQ WELL #97 // ENDPOINT: GAS LIFT MANIFOLD |
| P20001816 | WATER // 4" // 3' BELOW MUDLINE // // ORIGIN: RISER @ WELL #114 // ENDPOINT: CB BATTERY |
| P20001833 | WELL |
| P20001834 | WELL |
| P20001846 | DRILL BARGE |
| P20001847 | DRILL BARGE |
| P20001893 | FLOWLINE // 4" FLOWLINE // DOWN TO 10' BLW ML // // ORIGIN: WELL #100 // ENDPOINT: BB PRODUCTION BARGE |
| P20010074 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: S/L 195 AA WELL#102 // ENDPOINT: GAS LIFT MANIFOLD#6 |

Black Bay

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20010075 | GAS // 2" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ WELL #44 // ENDPOINT: SL 195 QQ WELL #46 |
| P20010076 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ WELL #101 // ENDPOINT: GAS LIFT MANIFOLD #6 |
| P20010096 | FLOWLINE // 4" // 3' - 4' BELOW MUDLINE // // ORIGIN: RISER @ WELL #99 // ENDPOINT: GAS LIFT MANIFOLD #1 |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: HELIS WELL #99 // ENDPOINT: GAS LIFT MANIFOLD #1 |
| P20010097 | FLOWLINE // 6" // 3' MIN BLW MUDLINE // // ORIGIN: GAS LIFT MANIFOLD #1 // ENDPOINT: BB PRODUCTION FACILITY |
| P20010270 | WELL STRUCTURES |
| P20010306 | O&G SITE CLEARANCE |
| P20010419 | STRUCTURES |
| P20010482 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ WELL #103 // ENDPOINT: GAS LIFT MANIFOLD |
| | FLOWLINE // 4" // VARIES TO 3.5' BELOW MUDLINE // // ORIGIN: SL 195 QQ WELL #103 // ENDPOINT: GAS LIFT MANIFOLD #1 |
| P20010518 | FLOWLINE // 4" // 3' - 5' BLW MUDLINE // // ORIGIN: SL 195 QQ WELL #104 RISER // ENDPOINT: BB PRODUCTION FACILITY |
| P20010918 | WELL |
| P20010919 | WELL |
| P20011638 | WELL |
| P20011757 | FLOWLINE // 3" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: SL 15529 WELL #4 // ENDPOINT: TANK BATTERY BARGE |
| | GAS // 2" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: SL 15529 WELL #4 // ENDPOINT: TANK BATTERY BARGE |
| | LINE HEATER PLATFORM; 12' X 40' PROPOSED |
| P20011901 | PLUG & ABANDON WELL |
| P20020309 | FLOWLINE // 3" // 3' MIN BLW ML // // ORIGIN: WELL #98 // ENDPOINT: WELL #100 |
| | FLOWLINE // 3" // 3' MIN BLW ML // // ORIGIN: WELL #98 // ENDPOINT: WELL #94 |
| | PIPELINE // 3" // 3' MIN BLW ML // // ORIGIN: SL 195 QQ WELL #94 // ENDPOINT: WELL #98 |
| | PIPELINE // 3" // 3' MIN BLW ML // // ORIGIN: WELL #100 RISER // ENDPOINT: TIE INTO EXISTING PIPELINE |
| P20020487 | FLOWLINE REMOVAL |
| P20020533 | SL 17341 WELL #1 BRANDYPRSPCT DRILL BARGE & STRS |
| P20020549 | WATER // 12" TRANSFER PIPELINE // 1' - 2' BLW ML // AT TANK BATTERY #2 // ORIGIN: EXISTING PIPELINE // ENDPOINT: DISCHARGE PLATFORM |
| | WATER // 12" TRANSFER PIPELINE // 3' MIN BLW ML // // ORIGIN: STOCK TANK PLATFORM @ FAC #2 // ENDPOINT: ZERO DISCHARGE PLATFORM |
| P20021494 | FLOWLINE // 3" // 3' MIN BLW ML // // ORIGIN: SL 195 QQ WELL NO 98 // ENDPOINT: SL 195 QQ WELL NO 104 |
| | PIPELINE // 3" // 3' MIN BLW ML // // ORIGIN: SL 195 QQ NO. 104 // ENDPOINT: SL 195 QQ NO. 98 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20021735 | PIPELINE // 6" // 3' MIN BLW ML / LAID ON PLATFORM // WITHDRAWN PERMIT // ORIGIN: SL 17620 WELL NO 1 & 2 // ENDPOINT: TIE-IN TO EXISTING RISER |
| P20021736 | PIPELINE // 6" // 3' MIN BLW ML / LAID ON PLATFORM // WITHDRAWN PERMIT // ORIGIN: SL 16656 WELL NO 1 // ENDPOINT: PROPOSED WELL |
| P20030013 | HEATER PLATFORM W/ NAVIGATION LIGHT |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // CLAYTON WILLIAMS ENERGY // ORIGIN: EXISTING WELL PROTECTION STRUCTURE // ENDPOINT: PROPOSED HEATER PLATFORM |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // CLAYTON WILLIAMS ENERGY // ORIGIN: PROPOSED HEATER PLATFORM // ENDPOINT: PROPOSED STORAGE PLATFORM |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // CLAYTON WILLIAMS ENERGY, INC // ORIGIN: PROPOSED STORAGE PLATFORM // ENDPOINT: TAP ON EXISTING 10" PIPELINE |
| | STORAGE PLATFORM W/ NAVIGATION LIGHT |
| P20030288 | SL 195 QQ #92: DRILL BARGE & WELLHEAD |
| P20030900 | PIPELINE // 10" // VARIES TO 6' BLW ML // // ORIGIN: PLATFORM @ COMPRESSOR STATION // ENDPOINT: PLATFORM @ COMPRESSOR STATION |
| | PRODUCT LINE // 10" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: PUMP PLATFORM // ENDPOINT: FREEWATER KNOCK OUT |
| P20030960 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 92 // ENDPOINT: NBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ #66 // ENDPOINT: SL 195 QQ #92 |
| P20031210 | FLOWLINE // 4" // 1' - 3' BLW MUDLINE // // ORIGIN: S.E.BLACK BAY FIELD FACILITY // ENDPOINT: TIE-IN TO 6" F/L |
| | FLOWLINE REMOVAL/REPLACEMENT // 4" // 3' MIN BLW ML // // ORIGIN: SOUTHEAST BLACK BAY PROD PLATFORM // ENDPOINT: TIE-IN TO EXISTING 6-IN FLOWLINE |
| P20031649 | FLOWLINE REMOVAL // 4" // 3' MIN BLW MUDLINE // 1 OF 2 SEE ALSO P20000990 // ORIGIN: SL 16406 WELL NO 2 // ENDPOINT: EXISTING TANK BATTERY BARGE |
| | FLOWLINE REMOVAL // 4" // 3' MIN BLW MUDLINE // 2 OF 2 SEE ALSO P19991476 // ORIGIN: SL 16406 WELL NO 1 // ENDPOINT: EXISTING TANK BATTERY BARGE |
| P20031720 | SITE CLEARANCE PIG TRAP PLATFORM |
| P20040099 | DRILL BARGE, WELLHEAD, STRUCTURES SL QQ 195 NO 93 |
| | DRILL BARGE, WELLHEAD, STRUCTURES SL QQ 195 NO 94 |
| P20040296 | PRODUCTION LINE // 10" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SCRAPER TRAP NO 2 // ENDPOINT: WBB CB BATTERY |
| P20040318 | FLOWLINE REMOVAL // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 16430 WELL #1 // ENDPOINT: TANK BATTERY BARGE |
| P20040319 | FLOWLINE REMOVAL // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 16430 WELL #2 // ENDPOINT: TANK BATTERY BARGE |
| | REMOVAL LINE HEATER PLATFORM |
| | REMOVAL SL 16430 WELL NO 2 |
| P20040373 | FLOWLINE - LINE A // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: 4" RISER SL 195 QQ NO 93 // ENDPOINT: EXISTING PLATFORM |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE - LINE B // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: 4" RISER SL 195 QQ NO 94 // ENDPOINT: EXISTING PLATFORM |
| | FLOWLINE // 4" // 2.8 - 4.8' BLW MUDLINE // // ORIGIN: NORTH BLACK BAY STORAGE FACILITY #1 // ENDPOINT: WELL #93 |
| | FLOWLINE // 4" // 2.8 - 4.8' BLW MUDLINE // // ORIGIN: NORTH BLACK BAY STORAGE FACILITY #1 // ENDPOINT: WELL #94 |
| | GAS LIFT LINE // 2" // 3' - 3.7' BLW MUDLINE // // ORIGIN: TIE-IN PT ON EXISTING 3.5" HPGL // ENDPOINT: SL 195 QQ WELL #94 |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: 2" RISER SL 195 QQ NO 93 // ENDPOINT: TIE-IN W/ 2" GAS LIFT LINE |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: TIE-IN W/3 1/2" HIGH PRESSURE GAS LINE // ENDPOINT: 4" RISER SL 195 QQ #94 |
| | GAS LIFT LINE // 2" // 3.5' BLW MUDLINE // // ORIGIN: WELL #93 // ENDPOINT: TIE TO 2" GAS LIFT LINE |
| P20040385 | FLOWLINE REMOVAL // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 16430 WELL NO 4 // ENDPOINT: EXISTING TAP |
| | LINE HEATER PLATFORM REMOVAL SL 16430 WELL NO 4 |
| | WELL PROTECTOR PLATFORM REMOVAL SL 16430 WELL #4 |
| P20040452 | FLOWLINE // 4" // 3' MIN JETTED // 1 OF 1 // ORIGIN: SL 17620 WELL #1 // ENDPOINT: SOUTHEAST BLACK BAY GAS LIFT #1 |
| | GAS LIFT FLOWLINE // 4" // 3.0' - 6.5' BLW MUDLINE // // ORIGIN: SL 17620 WELL #1 // ENDPOINT: GAS LIFT PLATFORM #1 |
| P20040557 | BARGE/STRUCTURES SL 195 QQ NO 95 |
| P20040670 | CRUDE OIL PIPELINE MAINTENANCE/REPAIR // 14" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: EMPIRE // ENDPOINT: CHALMETTE |
| P20040679 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 95 // ENDPOINT: NBB FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 95 // ENDPOINT: TAPE-IN 3.5" LINE |
| P20040681 | DRILL BARGE/STRUCTURES SL 195 QQ NO 96 |
| P20040867 | C.B. BLACK BAY OLD STRUCTURE REMOVAL/NEW STRUCTURE |
| | E BLACK BAY OLD STRUCTURE REMOVAL |
| | S.E. BLACK BAY OLD STRUCTURE REMOVAL |
| | STRUCTURE REMOVAL BLACK BAY COMP STAT. BARGE #1 |
| | STRUCTURE REMOVAL BLACK BAY COMP STAT. BARGE #2 |
| | STRUCTURE REMOVAL IN S BLACK BAY FACILITY #1 |
| | STRUCTURE REMOVAL IN W. BLACK BAY UNIT FACILITY #2 |
| | STRUCTURE REMOVAL N. BLACK BAY FIELD FACILITY #1 |
| P20041168 | SITE CLEARANCE NBLB N1 RA SU; SL 195 QQ WELL NO 7 |
| P20041284 | SITE CLEARANCE SL 16406 WELL NO 1 |
| | SITE CLEARANCE SL 16406 WELL NO 2 |
| P20041297 | SITE CLEARANCE SL 16430 WELL NO 2 |
| | SITE CLEARANCE SL 16430 WELL NO 4 |
| P20041342 | SITE CLEARANCE SL 16406 WELL NO 1 |
| | SITE CLEARANCE SL 16406 WELL NO 2 |
| P20041657 | MOEM 14" PIPELINE REPAIR SITE 2 |
| | MOEM 14" PIPELINE REPAIR SITE 3 |
| | MOEM 14" PIPELINE REPAIR SITE 4 |
| P20041676 | SCOURING REPAIRS LIVING QUARTERS |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20050667 | STRUCTURE REMOVAL BLACK BAY STATION BARGE 1 |
| | STRUCTURE REMOVAL BLACK BAY STATION BARGE 2 |
| | STRUCTURE REMOVAL NORTH BLACK BAY FIELD |
| | STRUCTURE REMOVAL SOUTH BLACK BAY FACILITY |
| | STRUCTURE REMOVAL WEST BLACK BAY UNIT |
| P20051108 | SITE CLEARANCE SL 17341 WELL NO 1 |
| P20051558 | TEMPORARY BARGE |
| P20060135 | FLOWLINE REMOVAL // 3" // 3' MINIMUM BELOW MUDLINE // MAIN PASS AREA // ORIGIN: SL 15529 WELL NO. 1 // ENDPOINT: TANK BATTERY BARGE |
| | FLOWLINE REMOVAL // 3" // 3' MINIMUM BELOW MUDLINE // MAIN PASS AREA // ORIGIN: SL 15531 WELL NO. 1 // ENDPOINT: TANK BATTERY BARGE |
| | SL 15529 WELL NO 1 & LINE HEATER PLATFORM REMOVAL |
| | SL 15531 WELL NO 1 & LINE HEATER PLATFORM REMOVAL |
| P20060462 | PIPELIN // 10" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: BLACK BAY CENTRAL FACILITY // ENDPOINT: WBB CB BATTERY |
| P20060488 | AIR LINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: WEST BLACK BAY // ENDPOINT: SATELITE PLATFORM 'A' |
| | BULK LINE // 10" // LAID IN SAME DITCH AS 2" INSTRUMENT AIR LINE // 2 OF 3 // ORIGIN: SAT. B // ENDPOINT: WEST BLACK BAY CB BATTERY |
| | BULK PIPELINE // 10" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: WEST BLACK BAY // ENDPOINT: SATELITE PLATFORM 'B' |
| | INSTRUMENT AIR LINE // 2" // // 1 OF 2 // ORIGIN: SAT "A" // ENDPOINT: SAT "B" |
| | INSTRUMENT AIR LINE // 2" // LAID IN SAME DITCH AS 10" BULK LINE // 3 OF 3 // ORIGIN: SAT. B // ENDPOINT: WEST BLACK BAY CB BATTERY |
| P20060528 | DEBRIS REMOVAL BLACK BAY SOUTH BATTERY |
| | DEBRIS REMOVAL EAST GAS LIFT MANIFOLD NO 1 |
| | DEBRIS REMOVAL EAST GAS LIFT MANIFOLD NO 2 |
| | DEBRIS REMOVAL EAST GAS LIFT MANIFOLD NO 3 |
| | DEBRIS REMOVAL EAST GAS LIFT MANIFOLD NO 5 |
| | DEBRIS REMOVAL EAST GAS LIFT MANIFOLD NO 6 |
| | DEBRIS REMOVAL NORTH BLACK BAY FACILITY |
| | DEBRIS REMOVAL NORTH GAS LIFT MANIFOLD NO 1 |
| | DEBRIS REMOVAL NORTH GAS LIFT MANIFOLD NO 2 |
| | DEBRIS REMOVAL NORTH GAS LIFT MANIFOLD NO 3 |
| | DEBRIS REMOVAL SATELLITE PLATFORM A |
| | DEBRIS REMOVAL SATELLITE PLATFORM 'A' |
| | DEBRIS REMOVAL SATELLITE PLATFORM B |
| | DEBRIS REMOVAL SATELLITE PLATFORM 'B' |
| | DEBRIS REMOVAL SL 2410 GASLIFT MANIFOLD |
| | DEBRIS REMOVAL SOUTH GAS LIFT MANIFOLD NO 1 |
| | DEBRIS REMOVAL SOUTHEAST GAS LIFT MANIFOLD NO 1 |
| | DEBRIS REMOVAL WEST BLACK BAY CB BATTERY |
| | DEBRIS REMOVAL WEST BLACK BAY UNIT BATTERY |
| | DEBRIS REMOVAL WEST GAS LIFT MANIFOLD |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | DEBRIS REMOVAL WEST GAS LIFT MANIFOLD NO 1 |
| | DEBRIS REMOVAL WEST GAS LIFT MANIFOLD NO 2 |
| | DEBRIS REMOVAL WEST GAS LIFT MANIFOLD NO 3 |
| | DEBRIS REMOVAL WEST GAS LIFT MANIFOLD NO 4 |
| | DEBRIS REMOVAL WEST GAS LIFT MANIFOLD NO 5 |
| P20060788 | PLAFORM, SUBSEA TIE-INS W. GAS LIFT MANIFOLD NO 3 |
| | PLATFORM, SUBSEA TIE-IN W. MSTR. GAS LIFT MANIFOLD |
| | PLATFORM, SUBSEA TIE-INS E. GAS LIFT MANIFOLD NO 1 |
| | PLATFORM, SUBSEA TIE-INS SATELLITE PLATFORM A |
| | PLATFORM, SUBSEA TIE-INS SATELLITE PLATFORM B |
| | PLATFORM, SUBSEA TIE-INS SE GAS LIFT MANIFOLD NO 1 |
| | PLATFORM, SUBSEA TIE-INS W. GAS LIFT MANIFOLD #5 |
| | PLATFORM, SUBSEA TIE-INS W. GAS LIFT MANIFOLD NO 1 |
| | PLATFORM, SUBSEA TIE-INS W. GAS LIFT MANIFOLD NO 2 |
| | PLATFORM, SUBSEA TIE-INS W. GAS LIFT MANIFOLD NO 4 |
| | STRUCTURES, SUBSEA TIE-INS BLACK BAY SOUTH BATTERY |
| | STRUCTURES, SUBSEA TIE-INS- NORTH BLACK BAY FACIL. |
| | STRUCTURES, TIE-INS, RECONNECTIONS |
| | SUBSEA TIE-IN EAST GAS LIFT MANIFOLD NO 2 |
| | SUBSEA TIE-IN PRODUCTION MAN SL 2410 |
| | SUBSEA TIE-IN SOUTHEAST GAS LIFT MANIFOLD NO 3 |
| | SUBSEA TIE-IN SOUTHEAST GAS LIFT MANIFOLD NO 6 |
| | SUBSEA TIE-IN, SATELLITE PLATFORM 'A' |
| | SUBSEA TIE-IN, SATELLITE PLATFORM 'B' |
| | SUBSEA TIE-INS EAST GAS LIFT MANIFOLD NO 5 |
| | SUBSEA TIE-INS FORMERLY SCRAPER TRAP NO. 2 |
| | SUBSEA TIE-INS NORTH GAS LIFT MANIFOLD NO 1 |
| | SUBSEA TIE-INS NORTH GAS LIFT MANIFOLD NO 2 |
| | SUBSEA TIE-INS NORTH GAS LIFT MANIFOLD NO 3 |
| | SUBSEA TIE-INS SL 2410 GASLIFT MANIFOLD |
| | SUBSEA TIE-INS SOUTH GAS LIFT MANIFOLD NO 1 |
| | SUBSEA TIE-INS W. BLACK BAY UNIT MANIFOLD PLATFORM |
| | SUBSEA TIE-INS WEST BLACK BAY CB BATTERY |
| | WAVE BREAK AND SAFE HARBOR AREA AT BB CENTRAL FAC |
| | WAVE BREAK AT BB CENTRAL FACILITY |
| P20061058 | GAS // 4" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: TEXAS SOUTHEASTERN BLACK BAY JUNCTION PLATFORM // ENDPOINT: NORTH BLACK BAY FACILITY |
| | GAS LINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: NORTH BLACK BAY FACILITY // ENDPOINT: EXISTING BLACK BAY JUNCTION PLATFORM |
| P20061300 | FLOWLINE // 3" // 3' MINIMUM BELOW MUDLINE // // ORIGIN: SL 15529 WELL NO. 1 // ENDPOINT: TANK BATTERY BARGE |
| | FLOWLINE // 3" // 3' MINIMUM BELOW MUDLINE // // ORIGIN: SL 15531 WELL NO. 1 // ENDPOINT: TANK BATTERY BARGE |
| | REMOVE LINE HEATER PLATFORM |
| | WELL PLATFORM REMOVAL, SL 15529 #1 |
| | WELL PLATFORM REMOVAL, SL 15531 #1 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20061626 | EXCAVATION 30' X 50' X 8' DEEP & 14 BOREHOLES |
| P20070216 | DRILL BARGE, STRUCTURES SL 195 QQ NO 116 |
| P20070413 | NAVIGATIONAL AIDE W/ LIGHTING,REFLECTORS |
| | PROPWASH |
| P20070551 | FLOWLINE // 2" // 1.2' - 4.5' BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 116 // ENDPOINT: HELIS NO 115 |
| | FLOWLINE // 3" // 1.2' - 4.5' BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 116 // ENDPOINT: HELIS NO 115 |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 116 // ENDPOINT: SL 195 NO 115 |
| P20070556 | FLOWLINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 18652 NO 1 // ENDPOINT: NORTH BLACK BAY FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 18652 NO 1 // ENDPOINT: NBB FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 18652 NO 1 // ENDPOINT: NBB FACILITY |
| P20071603 | SL 195 QQ #96 DRILL BARGE & PILE CLUSTERS |
| | SL 195 QQ #97 DRILL BARGE & PILE CLUSTERS |
| | SL 195 QQ #98 DRILL BARGE & PILE CLUSTERS |
| P20071650 | SL 195 QQ WELL #100/BARGE/10 TEMP 3-PILE CLUSTERS |
| | SL 195 QQ WELL #99/BARGE/10 TEMP 3-PILE CLUSTERS |
| | TIE-UP PILE 1 FOR SL 195 QQ WELL #99 |
| | TIE-UP PILE 2 FOR SL 195 QQ WELL #99 |
| | TIE-UP PILE 3 FOR SL 195 QQ WELL #99 |
| | TIE-UP PILE 4 FOR SL 195 QQ WELL #99 |
| | TIE-UP PILE 5 FOR SL 195 QQ WELL #100 |
| | TIE-UP PILE 6 FOR SL 195 QQ WELL #100 |
| | TIE-UP PILE 7 FOR SL 195 QQ WELL #100 |
| | TIE-UP PILE 8 FOR SL 195 QQ WELL #100 |
| P20071664 | FLOWLINE // 2" // UNKNOWN // 2 OF 2 // ORIGIN: SL 195 QQ #93 // ENDPOINT: SL 195 QQ #98 |
| | FLOWLINE // 3" // UNKNOWN // 1 OF 2 // ORIGIN: SL 195 QQ #98 // ENDPOINT: NORTH BLACK BAY FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 3 OF 6 // ORIGIN: SL 195 QQ #97 WELL // ENDPOINT: NORTH BLACK BAY FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 5 OF 6 // ORIGIN: SL 195 QQ #98 WELL // ENDPOINT: NORTH BLACK BAY FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 2 OF 6 // ORIGIN: SL 195 QQ #94 WELL // ENDPOINT: SL 195 QQ #96 WELL |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 4 OF 6 // ORIGIN: SL 195 QQ #94 WELL // ENDPOINT: SL 195 QQ #97 WELL |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 6 OF 6 // ORIGIN: SL 195 QQ #93 WELL // ENDPOINT: SL 195 QQ #98 WELL |
| | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 6 // ORIGIN: SL 195 QQ #96 WELL // ENDPOINT: NORTH BLACK BAY FACILITY |
| P20071681 | FLOWLINE // 2" // 3' MIN BLW MUDLINE // 1 OF 2 // ORIGIN: SL 195 QQ NO 99 // ENDPOINT: NBB FACILITY |
| | FLOWLINE // 2" // 3' MIN BLW MUDLINE // 1 OF 2 // ORIGIN: SL 195 QQ NO. 99 // ENDPOINT: NORTH BLACK BAY FACILITY |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No | Description |
|---|---|
| | FLOWLINE // 3" // 3' MIN BLW MUDLINE // 2 OF 2 // ORIGIN: SL 195 QQ NO 99 // ENDPOINT: NBB FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 2 OF 2 // ORIGIN: SL 195 QQ NO. 99 // ENDPOINT: NORTH BLACK BAY FACILITY |
| P20071693 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ #100 // ENDPOINT: NORTH BLACK BAY FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ #53 // ENDPOINT: EXISTING WELL #71 |
| P20071695 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ #15 // ENDPOINT: EXISTING NORTH BLACK BAY FACILITY |
| P20071718 | PILE-(3) CLUSTERS |
| | SL 195 QQ NO 107 WELL LOCATION & STRUCTURES |
| | SL 195 QQ NO 108 WELL LOCATION & STRUCTURES |
| | SL 195 QQ NO 50 WELL LOCATION & STRUCTURES |
| | SL 195 QQ NO 51 WELL LOCATION & STRUCTURES |
| P20071721 | SL 195 QQ NO 117 WELL LOCATION & STRS |
| | SL 195 QQ NO 118 WELL LOCATION & STRS |
| | TIE UP PILE |
| | TIE UP PILES |
| | TIE-UP PILE |
| P20071772 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 117 // ENDPOINT: HELIS GAS LIFT MANIFOLD #1 PLATFORM |
| | FLOWLINE // 2" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ #117 // ENDPOINT: HELIS GAS LIFT MANIFOLD #1 PLATFORM |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ #117 // ENDPOINT: HELIS CONSOLIDATED BATTERY PLATFORM |
| P20071814 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 50 // ENDPOINT: E. MANIFOLD 1 |
| | FLOWLINE // 3" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 50 // ENDPOINT: CENTRAL FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: SL 195 QQ WELL #50 // ENDPOINT: CENTRAL FACILITY |
| P20071816 | FLOWLINE // 3" // UNKNOWN // 1 OF 2 // ORIGIN: SL 196 QQ WELL #107 // ENDPOINT: CENTRAL FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ WELL #107 // ENDPOINT: CENTRAL FACILITY |
| | GAS LIFT // 2" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ WELL #107 // ENDPOINT: EXISITING WELL #95 |
| P20071819 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 51 WELL // ENDPOINT: CENTRAL FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 51 WELL // ENDPOINT: SUB-SEA TIE-IN |
| P20071821 | PIPELINE // 2" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: WELL NO 108 // ENDPOINT: WELL NO 93 |
| | PIPELINE // 4" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: WELL NO 108 // ENDPOINT: CENTRAL FACILITY |
| P20071852 | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ WELL #118 // ENDPOINT: CENTRAL FACILITY |
| P20080670 | LOCATION, SL 195 QQ NO 101 & TEN PILE CLUSTERS |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20080688 | FLOWLINE // 2" // // 2 OF 2 // ORIGIN: SL 195 QQ NO 101 // ENDPOINT: WELL 98 |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: WELL 101 // ENDPOINT: WELL 98 |
| | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: WELL 101 // ENDPOINT: NORTH BLACK BAY FACILITY |
| P20080749 | EXISTING FLOWLINE // 3" // // 3 OF 3 TO REMOVE // ORIGIN: 29°35'53.30"N 89°33'5.41"W // ENDPOINT: TANK BATTERY NO 1 |
| | EXISTING FLOWLINE // 4" // // 1 OF 3 TO REMOVE // ORIGIN: TANK BATTERY NO 3 // ENDPOINT: TANK BATTERY NO 1 |
| | REMOVE 20,000' OF FLOWLINES, PLATFORMS |
| | REMOVE: TANK BATTERY #1 STRUCTURES |
| P20081171 | PILE CLUSTERS: 3-PILE |
| | SL 195 QQ WELL NO 119 |
| P20081185 | SL 195 QQ WELL #52 & STRUCTURES |
| P20081236 | SL 19140 NO 1 WELL LOCATION & STRUCTURES |
| | TIE UP 3-PILE CLUSTERS - TEMPORARY |
| P20081239 | SL 195 QQ SWD WELL #4 & STRUCTURES |
| | SL 195 QQ SWD WELL #5 & STRUCTURES |
| P20081248 | FLOWLINE // 2" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: SL 195 QQ WELL #52 // ENDPOINT: SL 195 QQ WELL #52 |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: SL 195 QQ WELL #52 // ENDPOINT: HELIS CENTRAL FACILITY |
| | PIPELINE // 2" // // 1 OF 1 // ORIGIN: SL 195 QQ WELL NO 52 // ENDPOINT: HELIS NO 50 WELL |
| | PIPELINE // 3" // // 1 OF 1 // ORIGIN: SL 195 QQ WELL NO 52 // ENDPOINT: CENTRAL FACILITY |
| P20081252 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 119 // ENDPOINT: HELIS NO 117 |
| | FLOWLINE // 3" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 119 // ENDPOINT: CONSOLIDATED BATTERY |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: SL 195 QQ WELL #119 // ENDPOINT: CONSOLIDATED BATTERY |
| | GAS LIFT LINE // 2" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: SL 195 QQ WELL #119 // ENDPOINT: 117 WBB |
| P20081417 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1 OF 1 = 11,166' // ORIGIN: SL 19140 WELL #1 // ENDPOINT: SEBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW MUDLINE // 1 OF 1 = 2,714' // ORIGIN: SL 19140 WELL #1 // ENDPOINT: SL 2410 WELL #8 |
| | HIGH PRESSURE PIPELINE // 4" // 3' MIN BLW MUDLINE // 1 OF 2 = 1,251' // ORIGIN: SEBB PRODUCTION FACILITY // ENDPOINT: SEBB MANIFOLD NO 1 |
| | HIGH PRESSURE PIPELINE // 4" // 3' MIN BLW MUDLINE // 2 OF 2 = 1,251' // ORIGIN: SEBB PRODUCTION FACILITY // ENDPOINT: SEBB MANIFOLD NO 1 |
| P20081422 | AREA OF REMEDIATION INVESTIGATION:192 SOIL BORINGS |
| | NAV AID A - POSTED SIGN / TIMBER PILES |
| | NAV AID B - POSTED SIGN / TIMBER PILES |
| | NAV AID C - POSTED SIGN / TIMBER PILES |
| | PILING 1: STONE ISLAND REMEDIATION |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | PILING 10: STONE ISLAND REMEDIATION |
| | PILING 11: STONE ISLAND REMEDIATION |
| | PILING 12: STONE ISLAND REMEDIATION |
| | PILING 13: STONE ISLAND REMEDIATION |
| | PILING 14: STONE ISLAND REMEDIATION |
| | PILING 15: STONE ISLAND REMEDIATION |
| | PILING 16: STONE ISLAND REMEDIATION |
| | PILING 17: STONE ISLAND REMEDIATION |
| | PILING 2: STONE ISLAND REMEDIATION |
| | PILING 3: STONE ISLAND REMEDIATION |
| | PILING 4: STONE ISLAND REMEDIATION |
| | PILING 5: STONE ISLAND REMEDIATION |
| | PILING 6: STONE ISLAND REMEDIATION |
| | PILING 7: STONE ISLAND REMEDIATION |
| | PILING 8: STONE ISLAND REMEDIATION |
| | PILING 9: STONE ISLAND REMEDIATION |
| | SHEET PILE / BACKFILL |
| P20081542 | SOV - SITE CLEARANCE AT SL PP 192 NO 51 |
| P20090050 | SL 195 QQ WELL #120 & STRUCTURES |
| P20090055 | SL 195 QQ NO 102 WELL LOCATION & STRUCTURES |
| | SL 195 QQ NO 103 WELL LOCATION & STRUCTURES |
| | SL 195 QQ NO 104 WELL LOCATION & STRUCTURES |
| P20090093 | EXISTING FIBERSPAR // 3" // 3' MIN BLW ML // 1 OF 2 LINE SEGMENTS TO REPLACE // ORIGIN: // ENDPOINT: |
| | EXISTING FIBERSPAR // 3" // 3' MIN BLW ML // 2 OF 2 LINE SEGMENTS TO REPLACE // ORIGIN: // ENDPOINT: |
| P20090190 | GAS LIFT LINE // 2" // 3' MIN BLW ML // 2 OF 2 TOTAL = 959' // ORIGIN: WELL NO 102 // ENDPOINT: HELIS NO 97 WELL |
| P20090191 | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 = 926' // ORIGIN: WELL NO 103 // ENDPOINT: WELL NO 96 |
| | PIPELINE // 3" // // 1 OF 2 // ORIGIN: SL 195 QQ WELL NO 103 // ENDPOINT: NBB FACILITY |
| | PIPELINE // 3" // // 2 OF 2 // ORIGIN: SL 195 QQ WELL NO 103 // ENDPOINT: NBB FACILITY |
| | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 2 = 4,272' // ORIGIN: WELL NO 103 // ENDPOINT: NORTH BLACK BAY PLATFORM |
| | PIPELINE // 4" // 3' MIN BLW ML // 2 OF 2 TOTAL = 4,272' // ORIGIN: WELL NO 103 // ENDPOINT: NORTH BLACK BAY PLATFORM |
| P20090196 | GAS LIFT LINE // 2" // 3' MIN BLW ML // 2 OF 2 TOTAL = 2,349' // ORIGIN: WELL NO 120 // ENDPOINT: WBB-GL-MAN-2 |
| | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL = 1,966' // ORIGIN: WELL NO 120 // ENDPOINT: SAT "A" |
| P20090197 | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 2 TOTAL = 1,153' // ORIGIN: WELL NO 104 // ENDPOINT: HELIS WELL NO 98 |
| P20090221 | MOORING PILES |
| | SL 195 QQ NO 105 WELL LOCATION |
| | SL 195 QQ NO 106 WELL LOCATION |
| P20090236 | PIPELINE // 2" // 3' MIN BLW ML // 2 OF 2 = 1,687' // ORIGIN: SL 195 QQ #106 WELL // ENDPOINT: EXISTING WELL |

Black Bay

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20090244 | PIPELINE // 2" // // 1 OF 1 = 1215' // ORIGIN: SL 195 QQ NO 105 WELL // ENDPOINT: WELL NO 98 |
| | PIPELINE // 2" // 3' MIN BLW ML // 1 OF 1 = 930' // ORIGIN: SL 195 QQ #105 WELL // ENDPOINT: HELIS 98 WELL |
| | PIPELINE // 3" // // 1 OF 2 = 5678' // ORIGIN: SL 195 QQ NO 105 WELL // ENDPOINT: NORTH BALCK BAY FACILITY |
| | PIPELINE // 3" // // 2 OF 2 = 5678' // ORIGIN: SL 195 QQ NO 105 WELL // ENDPOINT: NORTH BALCK BAY FACILITY |
| | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 2 = 5,721' // ORIGIN: SL 195 QQ #105 WELL // ENDPOINT: NORTH BLACK BAY FACILITY |
| | PIPELINE // 4" // 3' MIN BLW ML // 2 OF 2 = 5,720' // ORIGIN: SL 195 QQ #105 WELL // ENDPOINT: NORTH BLACK BAY FACILITY |
| P20090256 | MOORING PILES |
| | SL 195 QQ NO 39 WELL LOCATION |
| | SL 195 QQ NO 41 WELL LOCATION |
| P20090257 | EXISTING INACTIVE PIPELINE // 2" // // 1 OF 1 = 999' // ORIGIN: POB OF JETTING OPERATIONS // ENDPOINT: EXISTING WELL |
| P20090298 | FLOWLINE // 4" // JETTED 3' MIN BLW ML // 2 OF 2 TOTAL = 2,130' // ORIGIN: WELL NO 39 // ENDPOINT: SEBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 2" // JETTED 3' MIN BLW ML // 1 OF 2 TOTAL = 633' // ORIGIN: WELL NO 39 // ENDPOINT: SEBB GASLIFT MANIFOLD NO 1 |
| P20090374 | PIPELINE REPAIR // 8" // JETTING 4"D (3' MIN BLW ML) // AFTERTHEFACT EMERGENCYREPAIRS 1 OF 1 = 500' // ORIGIN: 29░31'58"N 89░29'15"W // ENDPOINT: 29░31'54"N 89░29'12"W |
| P20090441 | MOORING PILE 3-CLUSTER |
| | PIPELINE // 12" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ SWD WELL #4 // ENDPOINT: CENTRAL FACILITY |
| | PIPELINE // 12" // 3' MIN BLW MUDLINE // // ORIGIN: SL 195 QQ SWD WELL #4 // ENDPOINT: SL 195 QQ SWD WELL #5 |
| | SL 195 QQ SWD WELL #4 |
| | SL 195 QQ SWD WELL #5 |
| P20090478 | PILE CLUSTERS (3) FOR BARGE MOORING |
| | SL 195 QQ WELL NO 40 LOCATION & STRS |
| P20090486 | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 (2 TOTAL): 796.8' // ORIGIN: HELIS WELL NO 40 // ENDPOINT: SEBB GASLIFT NO 1 PLATFORM |
| | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 1 (2TOTAL) :786.2' // ORIGIN: HELIS WELL NO 40 // ENDPOINT: SEBB PRODUCTION FACILITY |
| P20090489 | FLOWLINE // 4" // 3' MIN BLW ML & BLW FLOWLINES // 1 OF 1 (2 TOTAL): 6,500' // ORIGIN: HELIS WELL NO 41 // ENDPOINT: SEBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML & BLW FLOWLINES // 1 OF 1 (2 TOTAL): 6,116' // ORIGIN: HELIS WELL NO 41 // ENDPOINT: HELIS WELL NO 40 |
| P20090676 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: RISER // ENDPOINT: RISER |
| | PIPELINE // 2" // 3' MIN BLW ML // 1 OF 1 = 818' // ORIGIN: EXISTING WELL 95 // ENDPOINT: EXISTING WELL 101 |
| P20090689 | EXISTING PIPELINE // 2" // 4' MIN BLW ML // 1 OF 2 LINE SEGMENTS TO REPLACE = 100' // ORIGIN: WELL 83 // ENDPOINT: |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | EXISTING PIPELINE // 3" // 4' MIN BLW ML // 2 OF 2 LINE SEGMENTS TO REPLACE = 200' // ORIGIN: CENTRAL BATTERY // ENDPOINT: |
| P20090694 | EXISTING GASLIFT PIPELINE // 2" // 4' MIN BLW ML // 1 OF 2 LINE SEGMENTS TO REPAIR = 199' // ORIGIN: 29°33'45.2"N 89°28'18.0"W // ENDPOINT: 29°33'43.8"N 89°28'16.5"W |
| | EXISTING GASLIFT PIPELINE // 2" // 4' MIN BLW ML // 2 OF 2 LINE SEGMENTS TO REPAIR = 200' // ORIGIN: 29°33'19.6"N 89°29'08.7"W // ENDPOINT: 29°33'17.8"N 89°29'07.9"W |
| P20090715 | JETTING OPERATIONS ELECTRIC FIRE WATER PUMP |
| | JETTING OPERATIONS JOCKEY PUMP |
| P20090864 | PIPELINE (REPLACEMENT) // 8" // 3' MIN BLW MUDLINE // ATF- = 1,999' OF LINE REPLACEMENT // ORIGIN: SEBB PRODUCTION FACILITY // ENDPOINT: |
| | PIPELINE // 8" // // ATF - JETTING OPERATIONS/REPAIR POINT = 400' // ORIGIN: SEBB PRODUCTION FACILITY // ENDPOINT: |
| | PIPELINE REPLACEMENT // 8" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: LAT. 29-31-51.1"N / LONG. 89-29-11.3"W // ENDPOINT: LAT. 29-31-59.0"N / LONG. 89-29-15.6"W |
| P20090979 | EXISTING FLOWLINE // 2" // 3' BLW ML // 1 OF 2 LINE SEGMENTS TO CUT, CAP & REBURY // ORIGIN: WELL NO 6 (REMOVED) // ENDPOINT: CUT, CAP AREA |
| | EXISTING FLOWLINE // 2" // 3' BLW ML // 1 OF 2 LINES TO ABANDON // ORIGIN: CUT, CAP AREA // ENDPOINT: CENTRAL FACILITY |
| | EXISTING FLOWLINE // 4" // 3' BLW ML // 2 OF 2 LINES TO ABANDON // ORIGIN: CUT, CAP AREA // ENDPOINT: CENTRAL FACILITY |
| | SITE CLEARANCE AT SL 195 QQ NO 6 WELL |
| P20091000 | SOV - SITE CLEARANCE AT SL 195 QQ NO 6 |
| P20091012 | MAINTENANCE JETTING OPERATIONS: FIRE WATER PUMP |
| | MAINTENANCE JETTING OPERATIONS: JOCKEY PUMP |
| P20091128 | FLOWLINE // 2" // 3' MIN BLW MUDLINE // PARTIAL REBURIAL BY JETTING OF EXISTING 2" FLOWLINE // ORIGIN: 29 34 40.9; 89 31 24 // ENDPOINT: 29 34 42.2; 89 31 22.4 |
| P20091153 | EXISTING LINE (REPLACEMENT) // 3" // 3' MIN BLW ML // 1 OF 1 LINE SEGMENT TO REPLACE DAMAGED LINE // ORIGIN: LEAK @ KEYWAY RISER // ENDPOINT: STA 1+00 |
| P20091390 | EXISTING FLOWLINE // 4" // 4' MIN BLW ML - JETTED // 1 OF 1 = 150' // ORIGIN: EAST BLACK BAY PRODUCTION FACILITY // ENDPOINT: SL 195 QQ NO 1 WELL |
| P20100071 | EXISTING FLOWLINE // 2" // 3' MIN BLW ML // 2 OF 2 REPAIR LOCATIONS = 226' // ORIGIN: 29°35'15"N 89°32'15"W // ENDPOINT: 29°35'15"N 89°32'17"W |
| P20100162 | DRILL BARGE & STRUCTURES, LOCATION SL 195 QQ #100 |
| | FLOWLINE // 2" // // 1 OF 2 // ORIGIN: HELIS WELL NO 71 // ENDPOINT: HELIS WELL NO 100 |
| | FLOWLINE // 4" // // 2 OF 2 // ORIGIN: NBB FACILITY // ENDPOINT: HELIS WELL NO 100 |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: PROPOSED LOCATION SL 195 QQ NO 100 // ENDPOINT: NBB FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: PROPOSED LOCATION SL 195 QQ NO 100 // ENDPOINT: EXISTING WELL SL 195 QQ NO 71 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20100172 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 5 // ENDPOINT: SEBB PRODUCTION FACILITY |
| P20100183 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 49 // ENDPOINT: BLACK BAY CENTRAL FACILITY |
| P20100190 | FLOWLINE // 4" // // 1 OF 2 // ORIGIN: SEBB FAC // ENDPOINT: HELIS #24/24D |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 24 // ENDPOINT: SEBB PRODUCTION FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 24 // ENDPOINT: SEBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 2" // // 1 OF 2 // ORIGIN: HELIS #24/24D // ENDPOINT: SEBB GAS LIFT 1 |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 24 // ENDPOINT: SEBB GAS LIFT MANIFOLD #1 |
| P20100192 | FLOWLINE // 4" // // 1 OF 2 // ORIGIN: 4" RISER // ENDPOINT: WBB UNIT BATTERY |
| | FLOWLINE // 4" // // 2 OF 2 // ORIGIN: 4" RISER // ENDPOINT: WBB UNIT BATTERY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 84 // ENDPOINT: WBB UNIT BATTERY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 84 // ENDPOINT: WBB UNIT BATTERY |
| | GAS LIFT LINE // 2" // // 1 OF 1 // ORIGIN: WBB GAS LIFT MANIFOLD #1 // ENDPOINT: 2" RISER |
| P20100201 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 3 // ENDPOINT: WBB SATELLITE PLATFORM B |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 3 // ENDPOINT: WBB SATELLITE PLATFORM B |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 3 // ENDPOINT: WBB GAS LIFT MANIFOLD NO 2 |
| P20100215 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 30 // ENDPOINT: BLACK BAY CENTRAL FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ NO 30 // ENDPOINT: WBB GAS LIFT MANIFOLD #1 |
| P20100221 | FLOWINE // 2" // // 1 OF 2 // ORIGIN: WBB UNTI BATTERY // ENDPOINT: WELL NO 97 |
| | FLOWINE // 4" // // 2 OF 2 // ORIGIN: WBB UNTI BATTERY // ENDPOINT: WELL NO 97 |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 97 // ENDPOINT: WBB UNIT BATTERY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 97 // ENDPOINT: WBB UNIT BATTERY |
| P20100768 | EXISTING FLOWLINE // 2" // JETTED BLW ML // 1 OF 1 LINE SEGMENT // ORIGIN: 29░33'17.6"N 89░29'08.0"W // ENDPOINT: 29░33'20.8"N 89░29'10.0"W |
| P20100985 | EXISTING LINE (REPAIR) // 3" // 3' MIN BLW ML // 1 OF 1 REPLACEMENT SEGMENT // ORIGIN: // ENDPOINT: |
| P20101011 | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // SOV - SITE CLEARANCE TO CUT/CAP/RE-BURY 200' OF LINE // ORIGIN: SL 195 QQ NO 21 WELL // ENDPOINT: CAP |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // SOV - SITE CLEARANCE TO CUT/CAP/RE-BURY 200' OF LINE // ORIGIN: SL 195 QQ NO 38 WELL // ENDPOINT: CAP |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 21 |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 38 |
| P20101012 | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // SOV - SITE CLEARANCE TO CUT/CAP/RE-BURY 200' OF LINE // ORIGIN: SL 195 QQ NO 10 / 10-D WELL // ENDPOINT: CAP |
| | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // SOV - SITE CLEARANCE TO CUT/CAP/RE-BURY 200' OF LINE // ORIGIN: SL 195 QQ NO 13 / 13-D WELL // ENDPOINT: CAP |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 10 & 10-D |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 13 & 13-D |
| P20101031 | EXISTING FLOWLINE SEGMENT // 3" // RE-BURIED 3' BLW ML // 1 LINE SEGMENT FOR REPAIR // ORIGIN: // ENDPOINT: |
| | REPAIR SITE ON 3" HELIS LINE |
| P20101073 | EXISTING FLOWLINE // N/A // // REMOVE OR ABANDON LINE SEGMENT // ORIGIN: WELL NO 11 // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // // SOV - REMOVE OR ABANDON LINE SEGMENT // ORIGIN: WELL NO 10 // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // // SOV - REMOVE OR ABANDON LINE SEGMENT // ORIGIN: WELL NO 50 // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // // SOV - REMOVE OR ABANDON LINE SEGMENT // ORIGIN: WELL NO 60 // ENDPOINT: CAP |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 10 |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 11 & 11D |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 32 |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 50 |
| | SOV - SITE CLEARANCE AT SL 195 QQ NO 60 |
| P20101142 | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // SITE CLEARANCE TO CUT/CAP/RE-BURY 200' OF LINE // ORIGIN: SL 195 QQ NO 21 WELL // ENDPOINT: CAP |
| | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // SITE CLEARANCE TO CUT/CAP/RE-BURY 200' OF LINE // ORIGIN: SL 195 QQ NO 38 WELL // ENDPOINT: CAP |
| | STRUCTURE REMOVAL: SL 195 QQ NO 21 |
| | STRUCTURE REMOVAL: SL 195 QQ NO 38 |
| P20101242 | EXISTING FLOWLINE // N/A // 3' BLW ML // 2 OF 5 LINE SEGMENTS TO CUT, CAP & REBURY // ORIGIN: WELL NO 11 // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 3 OF 5 LINE SEGMENTS TO CUT, CAP & REBURY // ORIGIN: WELL NO 32 // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 4 OF 5 LINE SEGMENTS TO CUT, CAP & REBURY // ORIGIN: WELL NO 50 // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 5 OF 5 LINE SEGMENTS TO CUT, CAP & REBURY // ORIGIN: WELL NO 60 // ENDPOINT: CAP |
| | SITE CLEARANCE AT SL 195 QQ NO 10 |
| | SITE CLEARANCE AT SL 195 QQ NO 11 |
| | SITE CLEARANCE AT SL 195 QQ NO 32 |
| | SITE CLEARANCE AT SL 195 QQ NO 50 |
| | SITE CLEARANCE AT SL 195 QQ ON 60 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20101255 | EXISTING PIPELINE // // RE-BURIED 3' BLW ML // 1 OF 1 LINE SEGMENT // ORIGIN: SL 195 QQ NO 49/49D WELL // ENDPOINT: CAP |
| | SITE CLEARANCE AT SL 195 QQ NO 49/49D |
| P20101261 | BLIND FLANGE AT SUB-SEA VALVE |
| | EXISTING INJECTION PIPELINE // 12" // // 1 OF 1 LINE SEGMENT TO ABANDON // ORIGIN: SUB-SEA VALVE // ENDPOINT: EXISTING 12" LINE |
| | INJECTION PIPELINE // 12" // 3' MIN BLW ML // 1 OF 1 SECTION OF PIPELINE REMOVED // ORIGIN: MS SMITH SWD NO 3 // ENDPOINT: |
| | WELL REMOVAL: MS SMITH SWD NO 3 |
| P20101332 | BULK OIL // 8" // 3' MIN BLW MUDLINE // JETTING OF EXISTING 8" BULK OIL P/L REPAIR SITE @ 29 32 14.88; -89 29 23.64 // ORIGIN: 29 32 19.34; -89 29 26.09 // ENDPOINT: 29 32 10.36; -89 29 21.33 |
| P20101333 | FLOWLINE // 3" // 3' MIN BLW MUDLINE // JETTING OF EXISTING 3" FLOWLINE REPAIR SITE @ 29 33 50.04; -89 28 28.20 // ORIGIN: 29 33 50.222; -89 28 27.674 // ENDPOINT: 29 33 49.066; -89 28 27.999 |
| P20101412 | EXISTING PIPELINE SEGMENT // // REBURY 3' BLW ML // LINE SEGMENT TO CUT/CAP/RE-BURY // ORIGIN: CB BATTERY // ENDPOINT: CAP |
| | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // LINE SEGMENT TO CUT/CAP/RE-BURY // ORIGIN: REMOVED WELL #1 // ENDPOINT: CAP |
| | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // LINE SEGMENT TO CUT/CAP/RE-BURY // ORIGIN: REMOVED WELL #44 // ENDPOINT: CAP |
| | EXISTING PIPELINE SEGMENT // N/A // REBURY 3' BLW ML // LINE SEGMENT TO CUT/CAP/RE-BURY // ORIGIN: WBB GAS LIFT MANIFOLD 3 // ENDPOINT: CAP |
| | REMOVE WELL PROTECTION STR: NOA CUTRER #1 |
| | REMOVE WELL PROTECTION STR: SL 195 QQ #1 |
| | REMOVE WELL PROTECTION STR: SL 195 QQ #44 |
| | REMOVE WELL PROTECTION STRUCTURE: NOAH CUTRER #2 |
| P20101418 | EXISTING GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 1 LINE SEGMENT TO REPAIR // ORIGIN: // ENDPOINT: |
| | GAS LIFT LINE REPAIR // 2" // // 1 OF 1 REPAIR // ORIGIN: JETTING // ENDPOINT: JETTING |
| P20101459 | FLOWLINE // 4" // // 2 OF 2 TOTAL LINES // ORIGIN: EBB FACILITY // ENDPOINT: SL 195 QQ WELL NO 47 |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 47 // ENDPOINT: EBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 2" // // 1 OF 2 TOTAL LINES // ORIGIN: EBB MANIFOLD // ENDPOINT: SL 195 QQ WELL NO 47 |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 47 // ENDPOINT: E GAS LIFT MANIFOLD 1 |
| P20101462 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 48 // ENDPOINT: EBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 48 // ENDPOINT: E GAS LIFT MANIFOLD 1 |
| P20101566 | OIL // 3" // 3' MIN BLW MUDLINE // JET 100' SEGMENT OF FLOWLINE FOR REPAIR PURPOSES // ORIGIN: SL 195 QQ WELL #1 // ENDPOINT: 29 33 50; 89 28 26.2 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | REPAIR SITE @ EXIST 3" OIL P/L |
| P20101604 | EXISTING BULK OIL LINE // 8" // JETTED 3' BLW ML // 3 LINE SEGMENTS TO BE JETTED // ORIGIN: 29°32'45.59"N 89°29'44.01"W // ENDPOINT: 29°32'24.98"N 89°29'30.43"W |
| | PIPELINE REPAIR SITE: 40' 8" BULK OIL REPLACED |
| P20110216 | EXISTING GAS LIFT LINE // 2.5" // 3' BLW ML // 1 LINE SEGMENT TO REPAIR THEN LOWER // ORIGIN: // ENDPOINT: |
| | LEAK REPAIR SITE 1 |
| | LEAK REPAIR SITE 2 |
| P20110217 | EXISTING HIGH PRESSURE GAS LINE // 4" // JETTED 3' BLW ML // 1 LINE SEGMENT TO REPAIR & LOWER // ORIGIN: // ENDPOINT: |
| | PIPELINE REPAIR SITE |
| P20110246 | MOORING PILES |
| | WELL LOCATION: SL 195 QQ NO 39 |
| P20110262 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 39 // ENDPOINT: SEBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 39 // ENDPOINT: SEBB GAS LIFT MANIFOLD |
| P20110341 | MOORING PILE |
| | WELL LOCATION: SL 195 QQ NO 108 |
| P20110342 | MOORING PILE |
| | WELL LOCATION: SL 195 QQ NO 107 |
| P20110357 | EXISTING FLOWLINE // N/A // // // ORIGIN: SL 195 QQ #28 & 28-D (REMOVED) // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // // // ORIGIN: SL 195 QQ #45 (REMOVED) // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // // // ORIGIN: SL 195 QQ #70 & 70-D (REMOVED) // ENDPOINT: CAP |
| | EXISTING FLOWLINE // N/A // ABN 3' BLW ML // // ORIGIN: CAP // ENDPOINT: EBB PROD MANIFOLD |
| | EXISTING FLOWLINE // N/A // ABN 3' BLW ML // // ORIGIN: CAP // ENDPOINT: SL 195 QQ #46 & 46-D (REMOVED) |
| | EXISTING FLOWLINES (2) // N/A // // 2 LINE SEGMENTS TO REMOVE // ORIGIN: CAP // ENDPOINT: CAP |
| | WELL PROTECTION STR REMOVAL: SL 195 QQ #12 & 12-D |
| | WELL PROTECTION STR REMOVAL: SL 195 QQ #28 & 28-D |
| | WELL PROTECTION STR REMOVAL: SL 195 QQ #38 & 38-D |
| | WELL PROTECTION STR REMOVAL: SL 195 QQ #44 & 44-D |
| | WELL PROTECTION STR REMOVAL: SL 195 QQ #45 |
| | WELL PROTECTION STR REMOVAL: SL 195 QQ #57 & 57-D |
| | WELL PROTECTION STR REMOVAL: SL 195 QQ #70 & 70-D |
| P20110382 | FLOWLINE // 4" // 3' MIN BLW ML; LAID IN SAME DITCH AS 3" GAS LIFT LINE // 1 OF 2 // ORIGIN: SL 195 QQ NO 4 // ENDPOINT: WBB SATELLITE B |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML; LAID IN SAME DITCH AS 4"FLOWLINE // 2 OF 2 // ORIGIN: SL 195 QQ NO 4 // ENDPOINT: 89 WELL |
| | MOORING PILES (4) |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20110411 | FLOWLINE // 4" // // 1 OF 2 TOTAL LINES // ORIGIN: SL 195 QQ NO 107 // ENDPOINT: WELL 103/103D |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 107 // ENDPOINT: SL QQ 195 NO 103 |
| | GAS LIFT LINE // 2" // // 2 OF 2 TOTAL LINES // ORIGIN: SL 195 QQ NO 107 // ENDPOINT: WELL NO 105/105D |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 107 // ENDPOINT: SL 195 QQ NO 105 |
| P20110417 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 76 // ENDPOINT: EBB PRODUCTION FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ NO 76 // ENDPOINT: EBB GAS LIFT MANIFOLD 1 |
| P20110433 | FLOWLINE // 4" // // 2 OF 2 // ORIGIN: HELIS 45 // ENDPOINT: HELIS 91 |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 45 // ENDPOINT: SL 195 QQ NO 91 |
| | GAS LIFT LINE // 2" // // 1 OF 2 // ORIGIN: HELIS 45 // ENDPOINT: HELIS 91 |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 45 // ENDPOINT: SL 195 QQ NO 91 |
| P20110434 | WELL LOCATION: SL 195 QQ NO 102 |
| P20110452 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 102 // ENDPOINT: SL 195 QQ NO 55 |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 55 // ENDPOINT: SL 195 QQ NO 102 |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 55 // ENDPOINT: SL 195 QQ NO 102 |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 102 // ENDPOINT: SL 195 QQ NO 55 |
| P20110457 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 102 // ENDPOINT: SL 195 QQ NO 91 |
| P20110526 | PIPELINE // 10" // 4' BLW ML // 1 OF 1 // ORIGIN: 10" RISER AT CENTRAL BATTERY // ENDPOINT: 10" RISER AT CENTRAL FACILITY |
| P20111096 | (2) 4" FL REBURIAL SEGMENTS (200' EACH LINE) |
| P20111100 | PIPELINE REBURIAL 2" & 3" ATF = 100' |
| P20111112 | WELL LOCATION SL 195 QQ NO 40 & STRUCTURES |
| P20111115 | PIPELINE REPAIR = 200' OF 2" |
| P20111173 | WELL LOCATION: SL 195 QQ 118 |
| P20111263 | DEBRIS REMOVAL / FLOWLINE REBURIAL |
| P20111270 | JET 100' OF 2 1/2" GAS LIFT LINE |
| P20111286 | FLOWLINE // 4" // // 2 OF 2 TOTAL LINES // ORIGIN: SEBB FACILITY // ENDPOINT: SL 195 QQ WELL NO 40 |
| | GAS LIFT LINE // 3" // // 1 OF 2 TOTAL LINES // ORIGIN: HELIS 39 // ENDPOINT: SL 195 QQ WELL NO 40 |
| P20111291 | FLOWLINE // 4" // // 2 OF 2 // ORIGIN: SL 195 QQ NO 101 WELL // ENDPOINT: 4" RISER |
| | GAS LIFT LINE // 2" // // 1 OF 2 // ORIGIN: SL 195 QQ NO 101 WELL // ENDPOINT: RISER |
| P20111398 | PIPELINE LEAK REPAIR: EUA 11-050 3" OIL TEST LINE |
| P20111447 | PIPELINE REPAIR: 100' |
| P20111602 | WELL LOCATION & DRILL BARGE: SL 195 QQ NO 104 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20111603 | WELL LOCATION & DRILL BARGE: SL 195 QQ NO 120 |
| P20111670 | EXISTING OIL FLOWLINE // 3" // 3' BLW ML // FOR REFERENCE ONLY // ORIGIN: // ENDPOINT: |
| | PIPELINE REPAIR AREA (200') |
| | PIPELINE REPAIR AREA (400') |
| P20120010 | WELL LOCATION & STRS: SL 195 QQ NO 53 |
| P20120062 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ 12 // ENDPOINT: WBB CB |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ 12 // ENDPOINT: SL 195 QQ 72 |
| P20120064 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ NO 104 // ENDPOINT: NBB FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ NO 104 // ENDPOINT: SL 195 QQ NO 102 |
| P20120072 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ 120 // ENDPOINT: WBB CB |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ 120 // ENDPOINT: SL 195 QQ 23/23D |
| P20120079 | GAS LIFT LINE // 2" // // 1 OF 1 // ORIGIN: SL 195 QQ WELL #46 // ENDPOINT: SL 195 QQ WELL #53 |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ 53 // ENDPOINT: SL 195 QQ 46 |
| P20120081 | FLOWLINE // 4" // // 1 OF 1 // ORIGIN: EBB FACILITY // ENDPOINT: SL 195 QQ WELL #53 |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ #53 // ENDPOINT: EBB FACILITY |
| P20120089 | FLOWLINE // 4" // // 1 OF 2 TOTAL // ORIGIN: WELL NO 58 // ENDPOINT: EBB FACILITY |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ WELL #58 // ENDPOINT: EBB FACILITY |
| | GAS LIFT LINE // 2" // // 2 OF 2 TOTAL // ORIGIN: WELL NO 58 // ENDPOINT: WELL NO 46 |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ WELL #58 // ENDPOINT: SL 195 QQ WELL #46 |
| P20120117 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ 35 // ENDPOINT: CENTRAL FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ 35 // ENDPOINT: SL 195 QQ 13 |
| P20120128 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ 58 // ENDPOINT: P/L TIE IN |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ 58 // ENDPOINT: SL 195 QQ 55 |
| P20120142 | SL 195 QQ NO 25 WELL REFURBISHMENT |
| P20120151 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ 59 // ENDPOINT: WBB UNIT BATTERY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ #59 WELL // ENDPOINT: SL 195 QQ #101 WELL |
| P20120206 | EXISTING FLOWLINE // 3" // // 1 OF 1 SEGMENT TO REMOVE // ORIGIN: // ENDPOINT: NBB FACILITY |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20120256 | EXISTING FLOWLINE // 3" // REMOVED FROM 3' BLW ML // 1 OF 1 SEGMENT TO REMOVE // ORIGIN: SL 18652 #1 // ENDPOINT: TIE-IN PT |
| P20120369 | WELL LOCATION SL 195 QQ NO 41 |
| P20120525 | REFURBISH OR REPLACE EXISTING WELL PROTECTOR STRC |
| P20120536 | WELL LOCATION: SL 195 QQ NO 42 |
| P20120564 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ WELL #9 // ENDPOINT: SL 195 CB |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ WELL #9 // ENDPOINT: SL 195 QQ 81 |
| P20120640 | FLOWLINE // 4" // // 1 OF 2 TOTAL // ORIGIN: SEBB FACILITY // ENDPOINT: WELL NO 42 |
| | FLOWLINE // 4" // 3' BLW ML // 2 OF 2 TOTAL // ORIGIN: WELL #42 // ENDPOINT: SEBB FAC |
| | GAS LIFT LINE // 2" // // 2 OF 2 TOTAL // ORIGIN: WELL NO 42 // ENDPOINT: WELL NO 40 |
| | GAS LIFT LINE // 3" // 3' BLW ML // 1 OF 2 TOTAL // ORIGIN: WELL #42 // ENDPOINT: WELL #40 |
| P20120774 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: WELL #41 // ENDPOINT: SEBB FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: WELL #41 // ENDPOINT: WELL $42 |
| P20120973 | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 (3,720') LINE SEGMENT TO ABN IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CENTRAL FACILITY |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 (9,978') LINE SEGMENT TO ABN IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CENTRAL FACILITY |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 LINE SEGMENT TO ABN // ORIGIN: CUT/CAP SITE // ENDPOINT: CENTRAL FACILITY |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 LINE SEGMENT TO ABN // ORIGIN: CUT/CAP SITE // ENDPOINT: NBB FACILITY |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 LINE SEGMENT TO ABN // ORIGIN: CUT/CAP SITE // ENDPOINT: WBB CB |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 LINE SEGMENT TO ABN IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PRODUCTION PLATFORM |
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: MS SMITH WELL NO 4 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: SL 195 QQ WELL NO 19 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: SL 195 QQ WELL NO 2/2D // ENDPOINT: CUT/ CAP SITE |
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: SL 195 QQ WELL NO 36 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: SL 195 QQ WELL NO 48/48D // ENDPOINT: CUT/CAP SITE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: SL QQ 195 NO 15/15D // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: SL QQ 195 WELL NO 16/16D // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JET 3' BLW ML // 1ST 400' OF LINE ABNMENT // ORIGIN: SL QQ 195 WELL NO 51/51D // ENDPOINT: CUT/CAP SITE |
| | WELL REMOVAL: MS SMITH NO 4 |
| | WELL REMOVAL: SL 195 QQ NO 15/15D |
| | WELL REMOVAL: SL 195 QQ NO 19 |
| | WELL REMOVAL: SL 195 QQ NO 2/2D |
| | WELL REMOVAL: SL 195 QQ NO 36 |
| | WELL REMOVAL: SL 195 QQ NO 48/48D |
| | WELL REMOVAL: SL QQ 195 NO 16/16D |
| | WELL REMOVAL: SL QQ 195 NO 51/51D |
| P20121005 | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 LINE SEGMENT TO ABN IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PRODUCTION FACILITY |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 OF 1 LINE TO ABN IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PRODUCTION FACILITY |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL 195 QQ WELL NO 24/24D // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL QQ 195 NO 73 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL QQ 195 NO 81 WELL // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL QQ 195 WELL NO 51/51D // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL QQ 195 WELL NO 53 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL QQ 195 WELL NO 61 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL QQ 195 WELL NO 67 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO CUT THEN BURY // ORIGIN: SL QQ 195 WELL NO 75/75D // ENDPOINT: CUT/CAP SITE |
| | SITE CLEARANCE: REMOVE SL 195 QQ WELL NO 24/24D |
| | SITE CLEARANCE: REMOVE SL QQ 195 WELL NO 51/51D |
| | SITE CLEARANCE: REMOVE SL QQ 195 WELL NO 53 |
| | SITE CLEARANCE: REMOVE SL QQ 195 WELL NO 61 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | SITE CLEARANCE: REMOVE SL QQ 195 WELL NO 67 |
| | SITE CLEARANCE: REMOVE SL QQ 195 WELL NO 73 |
| | SITE CLEARANCE: REMOVE SL QQ 195 WELL NO 75/75D |
| | SITE CLEARANCE: REMOVE SL QQ 195 WELL NO 81 |
| P20121019 | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 LINE SEGMENT TO ABN // ORIGIN: CUT/CAP SITE // ENDPOINT: NBB FACILITY |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1 LINE SEGMENT TO ABN // ORIGIN: CUT/CAP SITE // ENDPOINT: SEBB MANIFOLD |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1ST 400' OF LINE CUT THEN JET // ORIGIN: SL 2410 WELL NO 1/1D // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1ST 400' OF LINE CUT THEN JET // ORIGIN: SL 2410 WELL NO 5/5D // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // 3' BLW ML // 1ST 400' OF LINE CUT THEN JET // ORIGIN: SL 2410 WELL NO 8 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO ABN THEN JET // ORIGIN: SL 195 QQ WELL NO 18 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO ABN THEN JET // ORIGIN: SL 195 QQ WELL NO 28 // ENDPOINT: CUT/CAP SITE |
| | EXISTING FLOWLINE // N/A // JETTED 3' BLW ML // 1ST 400' OF LINE TO ABN THEN JET // ORIGIN: SL 195 QQ WELL NO 8 // ENDPOINT: CUT/CAP SITE |
| | REMOVE WELL STRUCTURE: SL 195 QQ NO 18 |
| | REMOVE WELL STRUCTURE: SL 195 QQ NO 28 |
| | REMOVE WELL STRUCTURE: SL 195 QQ NO 8 |
| | REMOVE WELL STRUCTURE: SL 2410 NO 1/1D |
| | REMOVE WELL STRUCTURE: SL 2410 NO 5/5D |
| | REMOVE WELL STRUCTURE: SL 2410 NO 8 |
| P20121033 | PROPOSED LOCATION WELL S.L. 195 QQ |
| | PROPOSED TEMPORARY MOORING PILES |
| P20121034 | PROPOSED LOCATION WELL S.L. 195 QQ |
| | PROPOSED TEMPORARY MOORING PILES |
| P20121159 | SOV - SITE CLEARANCE @ SL 195 QQ #19 |
| | SOV - SITE CLEARANCE @ SL 195 QQ #2/2D |
| | SOV - SITE CLEARANCE @ SL 195 QQ #36 |
| P20121180 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: WELL #43 // ENDPOINT: SEBB FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: WELL #43 // ENDPOINT: WELL #39 |
| P20121183 | WELL LOCATION: SL 20344 NO 1 |
| P20121195 | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: WELL #44 // ENDPOINT: SEBB FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: WELL #44 // ENDPOINT: WELL #42 |
| P20121282 | EXISTING PIPELINE // 6" // JETTED 3' BLW ML // AFTER THE FACT LINE REPAIR: EUA 12-037 // ORIGIN: // ENDPOINT: |
| P20121303 | PIPELINE REPAIR: 2" GAS LINE |

EXHIBIT D

Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20121305 | EXISTING FLOWLINE // 6" // 3' BLW ML // 1 OF 1 TO REBURY // ORIGIN: // ENDPOINT: |
| | EXISTING GAS LIFT LINE // 2" // 3' BLW ML // 1 OF 2 TO REBURY // ORIGIN: // ENDPOINT: |
| | EXISTING GAS LIFT LINE // 2" // 3' BLW ML // 2 OF 2 TO REBURY // ORIGIN: // ENDPOINT: |
| P20121436 | EXISTING GAS LIFT LINE // 2.5" // 3' MIN BLW ML // 1 SEGMENT TO REPAIR // ORIGIN: S GLM 1 // ENDPOINT: |
| P20121504 | EXISTING PIPELINE // 6" REPLACEMENT // 3' BLW ML // 1 OF 2 REPLACEMENT SEGMENTS // ORIGIN: CENTRAL FACILITY // ENDPOINT: |
| | EXISTING PIPELINE // 6" REPLACEMENT // 3' BLW ML // 2 OF 2 REPLACEMENT SEGMENTS // ORIGIN: // ENDPOINT: SEBB FACILITY |
| P20130063 | EXISTING FLOWLINE SEGMENT // 3" // 3' MIN BLW ML // AFTER THE FACT REPAIRS TO EXISTING 3" PL // ORIGIN: JETTING // ENDPOINT: JETTING |
| P20130293 | MOORING PILES |
| | SL 195 QQ NO 6 & STRUCTURES |
| | SL 195 QQ NO 7 & STRUCTURES |
| P20130421 | SWD FLOWLINE // 8" // 5' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ SWD WELL #6 // ENDPOINT: SL 195 QQ SWD WELL NO 7 |
| | SWD LINE // 10" // 5' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ SWD WELL NO 4 // ENDPOINT: SL 195 QQ SWD WELL NO 6 |
| P20130486 | PIPELINE // 4" // 3' MIN BLW ML & LAID ON RISER // 1 OF 2 // ORIGIN: SL 20344 WELL NO 1 // ENDPOINT: MP 25 FACILITY |
| | PIPELINE // 4" // 3' MIN BLW ML & LAID ON RISER // 2 OF 2 // ORIGIN: SL 20344 WELL NO 1 // ENDPOINT: MP 25 FACILITY |
| | RISER PLATFORM: 10' X 15' |
| P20130534 | WELL LOCATION: SL 195 QQ NO 1 |
| P20130588 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ WELL NO 1 // ENDPOINT: RISER PLATFORM |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ WELL NO 1 // ENDPOINT: RISER PLATFORM |
| P20130619 | WELL REMOVAL: SL QQ 195 NO 101 |
| | WELL REMOVAL: SL QQ 195 NO 12 |
| | WELL REMOVAL: SL QQ 195 NO 23 |
| | WELL REMOVAL: SL QQ 195 NO 27/27D |
| | WELL REMOVAL: SL QQ 195 NO 28 |
| | WELL REMOVAL: SL QQ 195 NO 3 |
| | WELL REMOVAL: SL QQ 195 NO 35 |
| | WELL REMOVAL: SL QQ 195 NO 4 |
| | WELL REMOVAL: SL QQ 195 NO 40/40D |
| | WELL REMOVAL: SL QQ 195 NO 42/42D |
| | WELL REMOVAL: SL QQ 195 NO 47/47D |
| | WELL REMOVAL: SL QQ 195 NO 48/48D |
| | WELL REMOVAL: SL QQ 195 NO 5 |
| | WELL REMOVAL: SL QQ 195 NO 55 |
| | WELL REMOVAL: SL QQ 195 NO 6 |
| | WELL REMOVAL: SL QQ 195 NO 61/61D |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | WELL REMOVAL: SL QQ 195 NO 66 |
| | WELL REMOVAL: SL QQ 195 NO 80 |
| P20130676 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: SL 195 QQ WELL NO 7 // ENDPOINT: SEBB FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: SL 195 QQ WELL NO 7 // ENDPOINT: SEBB FACILITY |
| P20130728 | ATF- REPAIR SITE 1 (10" BULK PL) |
| | ATF -REPAIR SITE 2 (10" BULK PL) |
| | ATF- REPAIR SITE 3 (10" BULK PL) |
| P20130733 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 TOTAL LINES // ORIGIN: SL 195 QQ NO 34 // ENDPOINT: CENTRAL FACILITY |
| | GAS LIFT LINE // 3" // 3' MIN BLW ML // 2 OF 2 TOTAL LINES // ORIGIN: SL 195 QQ NO 34 // ENDPOINT: |
| P20130742 | WELL PROTECTOR STR REMOVAL SL QQ 195 #1 |
| | WELL PROTECTOR STR REMOVAL SL QQ 195 #22/22D |
| | WELL PROTECTOR STR REMOVAL SL QQ 195 #23 |
| | WELL PROTECTOR STR REMOVAL SL QQ 195 #25 |
| | WELL PROTECTOR STR REMOVAL SL QQ 195 #26 |
| | WELL PROTECTOR STR REMOVAL SL QQ 195 #27 |
| | WELL PROTECTOR STR REMOVAL SL QQ 195 #4 |
| | WELL PROTECTOR STR REMOVAL SL QQ 195#17 |
| | WELL PROTECTOR STR REMOVAL SL QQ 196 NO 21/21D |
| P20130932 | FLOWLINE REPAIR: EUA 13-030 4" FLOWLINE |
| P20130983 | WELL PROSPECT - EAST BLACK BAY LOCATION "A" |
| | WELL PROSPECT - EAST BLACK BAY LOCATION "B" |
| | WELL PROSPECT - EAST BLACK BAY LOCATION "C" |
| | WELL PROSPECT - EAST BLACK BAY LOCATION "D" |
| P20131040 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ WELL NO 101 // ENDPOINT: SEBB PRODUCTION PLATFORM |
| P20131044 | GAS LIFT LINE // 3" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: SL 195 QQ WELL NO 101 // ENDPOINT: SL 195 QQ WELL NO 39 |
| P20131158 | WELL LOCATION: SL 195 QQ NO 118 |
| P20131159 | PILE CLUSTER |
| P20131167 | FLOWLINE // // // 1007' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CP FACILITY |
| | FLOWLINE // // // 1062' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CB FACILITY |
| | FLOWLINE // // // 1120' ABANDONED // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PROD FACILITY |
| | FLOWLINE // // // 1184' ABANDONED // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PROD FACILITY |
| | FLOWLINE // // // 1922' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CB FACILITY |
| | FLOWLINE // // // 1993' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CB FACILITY |
| | FLOWLINE // // // 2267' ABANDONED // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PROD FACILITY |
| | FLOWLINE // // // 2292' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: SL 195 QQ NO 103-ALT |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // // // 2544' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: UNIT BATTERY |
| | FLOWLINE // // // 3336' ABANDONED // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PROD FACILITY |
| | FLOWLINE // // // 3353' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CB FACILITY |
| | FLOWLINE // // // 3373' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CB FACILITY |
| | FLOWLINE // // // 3719' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: SEBB FACILITY |
| | FLOWLINE // // // 4008' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CB FACILITY |
| | FLOWLINE // // // 4150' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: UNIT BATTERY |
| | FLOWLINE // // // 4967' ABANDONED // ORIGIN: CUT/CAP SITE // ENDPOINT: EBB PROD FACILITY |
| | FLOWLINE // // // 5267' ABANDONED IN PLACE // ORIGIN: CUT/CAP SITE // ENDPOINT: CB FACILITY |
| | FLOWLINE // // 3' MIN BLW ML // 2608' ABANDONED // ORIGIN: CUT/CAP SITE // ENDPOINT: NBB FACILITY |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 103-ALT // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 107 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 29 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 35 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 4 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 41/41D // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 5 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 53-ALT/53D // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 60/60D // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 64 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 66 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 7/7D // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 78/78D // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL 195 QQ NO 99 // ENDPOINT: CUT/CAP SITE |
| | FLOWLINE // // JETTED // 400' JETTED // ORIGIN: SL QQ 195 NO 72 // ENDPOINT: CUT/CAP SITE |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 103-ALT |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 107 |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 29 |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 35 |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 4 |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 41/41D |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 5 |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 60/60D |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 64 |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 66 |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 7/7D |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 78/78D |
| | WELL PROTECTOR STR REMOVAL: SL 195 QQ NO 99 |
| | WELL PROTECTOR STR REMOVAL: SL QQ 195 #72 |
| | WELL PROTECTOR STR REMOVAL:SL 195 QQ NO 52-ALT/53D |
| P20131214 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: SL 195 QQ WELL NO 2 // ENDPOINT: RISER PLATFORM |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: SL 195 QQ WELL NO 2 // ENDPOINT: RISER PLATFORM |
| | TEST PLATFORM: 50' X 50' |

**EXHIBIT E**

**Map of Oil & Gas Wells within the Operational Area**

Orange triangles indicate the surface locations of Oil & Gas Wells. *Source: LDNR*

2013 Aerial



Black Bay

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

**ANADARKO E&P COMPANY LP**

| | | |
|---|---|---|
| 61140 | 75506 | 132574 |
| 64507 | 76785 | 167695 |
| 65519 | 77006 | 207856 |
| 65869 | 78051 | 212303 |
| 66203 | 79645 | 212862 |
| 66451 | 92842 | 212992 |
| 69196 | 93317 | 212999 |
| 69614 | 118464 | 214436 |
| 70076 | 118969 | 215217 |
| 70116 | 132075 | 215386 |

**CHEVRON OIL COMPANY**

| | | |
|---|---|---|
| 47278 | 68540 | 79645 |
| 58757 | 69196 | 80695 |
| 60212 | 69335 | 82381 |
| 61140 | 69395 | 83190 |
| 61590 | 69632 | 83583 |
| 62037 | 69761 | 91984 |
| 62344 | 70076 | 92842 |
| 63365 | 70116 | 93317 |
| 63802 | 71007 | 110262 |
| 64229 | 71371 | 111333 |
| 64507 | 71817 | 114501 |
| 64742 | 71935 | 115123 |
| 64991 | 72253 | 118412 |
| 65238 | 73974 | 118464 |
| 65519 | 74649 | 118969 |
| 65869 | 75506 | 118970 |
| 66127 | 76757 | 122012 |
| 66203 | 76785 | 127120 |
| 66437 | 77006 | 128484 |
| 66451 | 77227 | 128739 |
| 66735 | 77562 | 130806 |
| 67260 | 77741 | 131421 |
| 67823 | 78051 | 132075 |
| 68345 | 78355 | 132574 |

**CHEVRON U.S.A. INC.**

| | | |
|---|---|---|
| 37429 | 47853 | 62675 |
| 39250 | 48530 | 63365 |
| 39899 | 48960 | 63802 |
| 40020 | 51276 | 64229 |
| 40737 | 51976 | 64507 |
| 42724 | 52394 | 64742 |
| 42929 | 53302 | 64900 |
| 43883 | 57716 | 64991 |
| 46039 | 58757 | 65238 |
| 46442 | 60212 | 65397 |
| 47030 | 61140 | 65519 |
| 47204 | 61590 | 65645 |
| 47278 | 62037 | 65779 |
| 47686 | 62344 | 65869 |



FILED
NOV 08 2013
DY CLERK

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 65996 | 70756 | 76850 |
| 66127 | 70822 | 77006 |
| 66166 | 71007 | 77227 |
| 66203 | 71029 | 77234 |
| 66282 | 71031 | 77324 |
| 66436 | 71157 | 77325 |
| 66437 | 71268 | 77478 |
| 66451 | 71269 | 77542 |
| 66480 | 71371 | 77561 |
| 66594 | 71447 | 77562 |
| 66735 | 71538 | 77741 |
| 66737 | 71539 | 77949 |
| 66984 | 71817 | 78051 |
| 67076 | 71935 | 78206 |
| 67088 | 72077 | 78259 |
| 67260 | 72132 | 78355 |
| 67315 | 72217 | 78780 |
| 67616 | 72253 | 78915 |
| 67675 | 72254 | 79645 |
| 67703 | 72378 | 80587 |
| 67772 | 72669 | 80695 |
| 67823 | 72684 | 81672 |
| 67895 | 72685 | 82381 |
| 67954 | 72831 | 82755 |
| 68149 | 72988 | 83190 |
| 68232 | 72989 | 83583 |
| 68308 | 73015 | 85085 |
| 68345 | 73016 | 85757 |
| 68540 | 73041 | 86866 |
| 69008 | 73148 | 86944 |
| 69196 | 73393 | 87286 |
| 69335 | 73534 | 87287 |
| 69395 | 73535 | 87767 |
| 69461 | 73542 | 87971 |
| 69592 | 73700 | 88162 |
| 69614 | 73860 | 88427 |
| 69632 | 73974 | 88967 |
| 69761 | 74180 | 89299 |
| 69851 | 74213 | 91984 |
| 69925 | 74492 | 92842 |
| 70075 | 74621 | 93317 |
| 70076 | 74637 | 93937 |
| 70116 | 74638 | 94228 |
| 70135 | 74649 | 95539 |
| 70136 | 75006 | 95567 |
| 70178 | 75506 | 97700 |
| 70256 | 75601 | 99027 |
| 70321 | 75644 | 99236 |
| 70322 | 75839 | 99237 |
| 70337 | 75956 | 99238 |
| 70349 | 76270 | 99239 |
| 70473 | 76311 | 99240 |
| 70474 | 76460 | 99241 |
| 70586 | 76757 | 99242 |
| 70587 | 76785 | 99892 |

## EXHIBIT F

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 103366 | 115366 | 126164 |
| 103667 | 115367 | 126446 |
| 110001 | 115753 | 126721 |
| 110002 | 116096 | 127120 |
| 110005 | 116197 | 127149 |
| 110262 | 117515 | 127621 |
| 110498 | 117717 | 127622 |
| 110607 | 117783 | 127623 |
| 110951 | 117785 | 127624 |
| 111015 | 117786 | 127625 |
| 111164 | 117788 | 127926 |
| 111309 | 117789 | 127946 |
| 111310 | 118113 | 128137 |
| 111311 | 118412 | 128243 |
| 111312 | 118419 | 128279 |
| 111333 | 118421 | 128484 |
| 111744 | 118422 | 128554 |
| 112558 | 118464 | 128739 |
| 112559 | 118475 | 129670 |
| 112560 | 118732 | 129859 |
| 112561 | 118734 | 130429 |
| 112562 | 118735 | 130806 |
| 112913 | 118969 | 131421 |
| 112914 | 118970 | 131788 |
| 112915 | 119120 | 132075 |
| 112916 | 119121 | 132574 |
| 112917 | 119122 | 133241 |
| 113158 | 119317 | 133242 |
| 113159 | 119349 | 133243 |
| 113160 | 119810 | 133590 |
| 113161 | 119837 | 133636 |
| 113263 | 119880 | 133775 |
| 113264 | 120047 | 133776 |
| 113265 | 120232 | 133791 |
| 113266 | 120245 | 134271 |
| 113267 | 120256 | 134327 |
| 113269 | 120257 | 134405 |
| 113437 | 120530 | 134814 |
| 113438 | 120613 | 136209 |
| 113642 | 120770 | 136438 |
| 113739 | 121117 | 136573 |
| 113829 | 121740 | 137747 |
| 113830 | 123878 | 138271 |
| 113835 | 123905 | 138389 |
| 113837 | 124111 | 138937 |
| 113838 | 124512 | 138938 |
| 113998 | 124514 | 138939 |
| 114037 | 125004 | 139474 |
| 114501 | 125188 | 139502 |
| 114807 | 125764 | 139539 |
| 114936 | 125765 | 139580 |
| 114937 | 125766 | 139581 |
| 115123 | 125767 | 141579 |
| 115127 | 125919 | 142081 |
| 115326 | 125920 | 142082 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 142083 | 152129 | 169363 |
| 142187 | 152541 | 170792 |
| 142537 | 152846 | 171207 |
| 142539 | 153233 | 171426 |
| 142749 | 153956 | 171427 |
| 142750 | 154430 | 173782 |
| 142795 | 154431 | 174135 |
| 142841 | 154904 | 174440 |
| 142909 | 155014 | 174441 |
| 143470 | 155509 | 174779 |
| 144970 | 155742 | 175111 |
| 145086 | 156193 | 175338 |
| 146343 | 157098 | 176398 |
| 146585 | 158622 | 180283 |
| 148353 | 159184 | 181061 |
| 148354 | 159272 | 181420 |
| 149755 | 159657 | 198529 |
| 149786 | 159987 | 199606 |
| 150113 | 160664 | 201117 |
| 150672 | 160911 | 201898 |
| 150828 | 162281 | 203450 |
| 151500 | 163251 | 20785 |
| 151657 | 167695 | |
| 152128 | 169362 | |

**EQUITABLE PETROLEUM CORP.**

144104

**EXXON CORPORATION**

214217

**GULF OIL CORP.**

| | | |
|---|---|---|
| 37429 | 49487 | 66778 |
| 39250 | 51276 | 66984 |
| 39899 | 51976 | 67076 |
| 40020 | 52105 | 67088 |
| 40556 | 53302 | 67315 |
| 40737 | 53679 | 67616 |
| 42724 | 57716 | 67675 |
| 42929 | 64900 | 67703 |
| 43114 | 65177 | 67772 |
| 43528 | 65397 | 67895 |
| 43883 | 65645 | 67954 |
| 46039 | 65779 | 68149 |
| 47030 | 65996 | 68232 |
| 47204 | 66166 | 68308 |
| 47686 | 66282 | 69008 |
| 47853 | 66436 | 69461 |
| 48530 | 66450 | 69592 |
| 48880 | 66480 | 69851 |
| 48960 | 66594 | 69925 |
| 49317 | 66737 | 70075 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 70135 | 74492 | 93937 |
| 70136 | 74620 | 93938 |
| 70137 | 74621 | 94228 |
| 70178 | 74637 | 94883 |
| 70256 | 74638 | 95175 |
| 70321 | 74895 | 95539 |
| 70322 | 75006 | 95567 |
| 70349 | 75601 | 96741 |
| 70473 | 75644 | 97700 |
| 70474 | 75839 | 97734 |
| 70561 | 75956 | 98719 |
| 70586 | 76086 | 98896 |
| 70587 | 76269 | 99027 |
| 70756 | 76270 | 99236 |
| 70763 | 76310 | 99237 |
| 70764 | 76311 | 99238 |
| 70822 | 76458 | 99239 |
| 71029 | 76460 | 99240 |
| 71031 | 76971 | 99241 |
| 71129 | 77016 | 99242 |
| 71157 | 77234 | 99243 |
| 71268 | 77324 | 99892 |
| 71269 | 77325 | 103065 |
| 71447 | 77478 | 103110 |
| 71488 | 77542 | 103366 |
| 71538 | 77561 | 103666 |
| 71539 | 77914 | 103667 |
| 71813 | 77949 | 110001 |
| 71941 | 78206 | 110002 |
| 72077 | 78259 | 110003 |
| 72132 | 78730 | 110004 |
| 72217 | 78780 | 110005 |
| 72254 | 78915 | 110498 |
| 72378 | 79279 | 110607 |
| 72669 | 81672 | 110951 |
| 72684 | 81673 | 111015 |
| 72685 | 82755 | 111164 |
| 72831 | 83857 | 111309 |
| 72988 | 85130 | 111310 |
| 72989 | 85757 | 111311 |
| 73015 | 86866 | 111312 |
| 73016 | 86944 | 111490 |
| 73041 | 87239 | 111688 |
| 73148 | 87286 | 111744 |
| 73152 | 87287 | 112558 |
| 73393 | 87767 | 112559 |
| 73534 | 87971 | 112560 |
| 73535 | 88162 | 112561 |
| 73541 | 88427 | 112562 |
| 73542 | 88967 | 112913 |
| 73700 | 89299 | 112914 |
| 73860 | 90362 | 112915 |
| 73862 | 90711 | 112916 |
| 74180 | 90712 | 112917 |
| 74213 | 92901 | 113006 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 113158 | 118732 | 127625 |
| 113159 | 118733 | 127762 |
| 113160 | 118734 | 127926 |
| 113161 | 118735 | 127946 |
| 113263 | 119119 | 128137 |
| 113264 | 119120 | 128243 |
| 113265 | 119121 | 128279 |
| 113266 | 119122 | 128554 |
| 113267 | 119317 | 129518 |
| 113268 | 119349 | 129670 |
| 113269 | 119590 | 129859 |
| 113422 | 119809 | 130429 |
| 113437 | 119810 | 130560 |
| 113438 | 119837 | 131788 |
| 113642 | 119840 | 133175 |
| 113739 | 119879 | 133241 |
| 113829 | 119880 | 133242 |
| 113830 | 120047 | 133243 |
| 113835 | 120232 | 133590 |
| 113836 | 120245 | 133636 |
| 113837 | 120256 | 133775 |
| 113838 | 120257 | 133776 |
| 113998 | 120258 | 133791 |
| 114037 | 120259 | 134271 |
| 114807 | 120530 | 134327 |
| 114936 | 120613 | 134405 |
| 114937 | 120770 | 134814 |
| 114960 | 121117 | 136209 |
| 115078 | 121738 | 136438 |
| 115127 | 121740 | 136573 |
| 115326 | 122557 | 137747 |
| 115366 | 123878 | 138271 |
| 115367 | 123879 | 138389 |
| 115753 | 123905 | 138937 |
| 116096 | 124111 | 138938 |
| 116104 | 124512 | 138939 |
| 116105 | 124513 | 139115 |
| 116106 | 124514 | 139474 |
| 116197 | 125004 | 139502 |
| 117012 | 125188 | 139539 |
| 117515 | 125721 | 139580 |
| 117717 | 125764 | 139581 |
| 117783 | 125765 | 140420 |
| 117784 | 125766 | 141579 |
| 117785 | 125767 | 142081 |
| 117786 | 125919 | 142082 |
| 117787 | 125920 | 142083 |
| 117788 | 126164 | 142187 |
| 117789 | 126446 | 142537 |
| 118113 | 126721 | 142538 |
| 118419 | 127149 | 142539 |
| 118420 | 127621 | 142748 |
| 118421 | 127622 | 142749 |
| 118422 | 127623 | 142750 |
| 118475 | 127624 | 142795 |

Black Bay

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 142841 | 155509 | 173782 |
| 142909 | 155742 | 173783 |
| 143371 | 156193 | 174032 |
| 143470 | 156841 | 174135 |
| 144970 | 157098 | 174136 |
| 145086 | 158399 | 174440 |
| 146343 | 158622 | 174441 |
| 146585 | 159184 | 174779 |
| 148353 | 159272 | 175338 |
| 148354 | 159611 | 176398 |
| 149755 | 159657 | 179539 |
| 149786 | 159987 | 179828 |
| 150113 | 160664 | 180283 |
| 150672 | 160910 | 181061 |
| 150828 | 160911 | 181419 |
| 151500 | 161666 | 181420 |
| 151577 | 161667 | 184069 |
| 151657 | 162117 | 184070 |
| 152128 | 162281 | 184071 |
| 152129 | 162806 | 184384 |
| 152541 | 162911 | 184428 |
| 152846 | 163217 | 184430 |
| 153083 | 163251 | 184432 |
| 153233 | 169362 | 184433 |
| 153956 | 169363 | 184434 |
| 154059 | 170791 | 184435 |
| 154430 | 170792 | 184436 |
| 154431 | 171207 | 184437 |
| 154904 | 171426 | 191308 |
| 155014 | 171427 | 198529 |
| 155454 | 171811 | 199606 |

**GULF REFG CO**

| | | |
|---|---|---|
| 24345 | 46714 | 49945 |
| 46165 | 49656 | 54045 |

**HELIS OIL & GAS COMPANY, LLC**

| | | |
|---|---|---|
| 37429 | 65996 | 68232 |
| 39250 | 66166 | 68308 |
| 40020 | 66282 | 69008 |
| 40737 | 66436 | 69461 |
| 42724 | 66480 | 69592 |
| 46039 | 66594 | 69851 |
| 47030 | 66737 | 69925 |
| 47204 | 66984 | 70075 |
| 47686 | 67088 | 70178 |
| 48530 | 67315 | 70256 |
| 48960 | 67675 | 70321 |
| 53302 | 67703 | 70322 |
| 64900 | 67772 | 70349 |
| 65397 | 67895 | 70473 |
| 65645 | 67954 | 70474 |
| 65779 | 68149 | 70586 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 70756 | 99243 | 123905 |
| 70822 | 99892 | 124111 |
| 71029 | 103366 | 124512 |
| 71269 | 103667 | 125764 |
| 72077 | 110001 | 125765 |
| 72132 | 111015 | 125766 |
| 72217 | 111164 | 125767 |
| 72254 | 111310 | 125920 |
| 72378 | 111311 | 126164 |
| 72669 | 111312 | 126446 |
| 72684 | 111744 | 126721 |
| 72685 | 112558 | 127149 |
| 72988 | 112559 | 127622 |
| 72989 | 112561 | 127623 |
| 73015 | 112562 | 127624 |
| 73016 | 112913 | 127625 |
| 73148 | 112914 | 127926 |
| 73393 | 112915 | 127946 |
| 73534 | 112917 | 128137 |
| 73535 | 113159 | 128279 |
| 73542 | 113161 | 129670 |
| 73700 | 113263 | 129859 |
| 74180 | 113264 | 133241 |
| 74213 | 113265 | 133242 |
| 74621 | 113266 | 133243 |
| 74637 | 113269 | 133590 |
| 74638 | 113438 | 133636 |
| 75601 | 113642 | 133775 |
| 75644 | 113739 | 133776 |
| 75839 | 113829 | 134271 |
| 76311 | 113835 | 134405 |
| 76850 | 113837 | 134814 |
| 77234 | 113838 | 136209 |
| 77324 | 114037 | 136438 |
| 77325 | 114807 | 138938 |
| 77478 | 114936 | 139502 |
| 82755 | 114960 | 139539 |
| 85757 | 115326 | 139580 |
| 86866 | 115366 | 142537 |
| 86944 | 115367 | 144970 |
| 87286 | 116197 | 145086 |
| 87287 | 117717 | 146343 |
| 87971 | 117786 | 146585 |
| 88427 | 117789 | 150113 |
| 93937 | 118419 | 150672 |
| 94228 | 118422 | 151500 |
| 95539 | 119317 | 152128 |
| 95567 | 120047 | 152541 |
| 99236 | 120232 | 152846 |
| 99237 | 120256 | 153233 |
| 99238 | 120257 | 154430 |
| 99239 | 120530 | 155014 |
| 99240 | 120613 | 155509 |
| 99241 | 120770 | 155742 |
| 99242 | 121117 | 157098 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 159184 | 215828 | 236349 |
| 159272 | 218032 | 237271 |
| 159657 | 223407 | 237272 |
| 160911 | 223473 | 237273 |
| 169362 | 223844 | 237279 |
| 169363 | 223853 | 237334 |
| 170792 | 223854 | 237424 |
| 171427 | 223939 | 237830 |
| 174135 | 224267 | 238100 |
| 174440 | 224330 | 238907 |
| 174779 | 224357 | 238939 |
| 175338 | 225143 | 240257 |
| 180283 | 225144 | 240258 |
| 181061 | 225391 | 240260 |
| 181420 | 225504 | 240408 |
| 198529 | 225616 | 240459 |
| 199606 | 225745 | 241412 |
| 201117 | 225849 | 241419 |
| 203450 | 228273 | 243053 |
| 215554 | 229299 | 973734 |
| 215588 | 229300 | 973982 |
| 215676 | 229538 | |

**THE CALIFORNIA COMPANY**

| | | |
|---|---|---|
| 48758 | 103766 | 105859 |
| 50537 | 103856 | 106023 |
| 52765 | 104202 | 106659 |
| 54046 | 104203 | 106924 |
| 61469 | 104214 | 107252 |
| 100523 | 104215 | 107587 |
| 100577 | 104216 | 108706 |
| 100656 | 104316 | 108707 |
| 100657 | 104372 | 108815 |
| 100728 | 104829 | 109462 |
| 100781 | 105349 | 109463 |
| 103760 | 105350 | 109464 |
| 103761 | 105387 | 109465 |
| 103762 | 105602 | 109466 |
| 103763 | 105609 | 109549 |
| 103764 | 105610 | 109727 |
| 103765 | 105824 | |

**THE WM G HELIS COMPANY, L.L.C.**

| | | |
|---|---|---|
| 37429 | 48960 | 66480 |
| 39250 | 53302 | 66594 |
| 40020 | 64900 | 66737 |
| 40737 | 65397 | 66984 |
| 42724 | 65645 | 67088 |
| 46039 | 65779 | 67315 |
| 47030 | 65996 | 67675 |
| 47204 | 66166 | 67703 |
| 47686 | 66282 | 67772 |
| 48530 | 66436 | 67895 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 67954 | 85757 | 115326 |
| 68149 | 86866 | 115366 |
| 68232 | 86944 | 115367 |
| 68308 | 87286 | 116197 |
| 69008 | 87287 | 117717 |
| 69461 | 87971 | 117786 |
| 69592 | 88427 | 117789 |
| 69851 | 93937 | 118419 |
| 69925 | 94228 | 118422 |
| 70075 | 95539 | 119317 |
| 70178 | 95567 | 120047 |
| 70256 | 99236 | 120232 |
| 70321 | 99237 | 120256 |
| 70322 | 99238 | 120257 |
| 70349 | 99239 | 120530 |
| 70473 | 99240 | 120613 |
| 70474 | 99241 | 120770 |
| 70586 | 99242 | 121117 |
| 70756 | 99243 | 123905 |
| 70822 | 99892 | 124111 |
| 71029 | 103366 | 124512 |
| 71269 | 103667 | 125764 |
| 72077 | 110001 | 125765 |
| 72132 | 111015 | 125766 |
| 72217 | 111164 | 125767 |
| 72254 | 111310 | 125920 |
| 72378 | 111311 | 126164 |
| 72669 | 111312 | 126446 |
| 72684 | 111744 | 126721 |
| 72685 | 112558 | 127149 |
| 72988 | 112559 | 127622 |
| 72989 | 112561 | 127623 |
| 73015 | 112562 | 127624 |
| 73016 | 112913 | 127625 |
| 73148 | 112914 | 127926 |
| 73393 | 112915 | 127946 |
| 73534 | 112917 | 128137 |
| 73535 | 113159 | 128279 |
| 73542 | 113161 | 129670 |
| 73700 | 113263 | 129859 |
| 74180 | 113264 | 133241 |
| 74213 | 113265 | 133242 |
| 74621 | 113266 | 133243 |
| 74637 | 113269 | 133590 |
| 74638 | 113438 | 133636 |
| 75601 | 113642 | 133775 |
| 75644 | 113739 | 133776 |
| 75839 | 113829 | 134271 |
| 76311 | 113835 | 134405 |
| 76850 | 113837 | 134814 |
| 77234 | 113838 | 136209 |
| 77324 | 114037 | 136438 |
| 77325 | 114807 | 138938 |
| 77478 | 114936 | 139502 |
| 82755 | 114960 | 139539 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 139580 | 169362 | 223407 |
| 142537 | 169363 | 223473 |
| 144970 | 170792 | 223844 |
| 145086 | 171427 | 223853 |
| 146343 | 173782 | 223854 |
| 146585 | 174135 | 223939 |
| 150113 | 174440 | 224226 |
| 150672 | 174779 | 224267 |
| 151500 | 175338 | 224330 |
| 152128 | 180283 | 224357 |
| 152541 | 181061 | 225143 |
| 152846 | 181420 | 225144 |
| 153233 | 198529 | 225391 |
| 154430 | 199606 | 225504 |
| 155014 | 201117 | 225616 |
| 155509 | 203450 | 225745 |
| 155742 | 215553 | 225849 |
| 157098 | 215554 | 228273 |
| 159184 | 215588 | 229299 |
| 159272 | 215676 | 229300 |
| 159657 | 215828 | |
| 160911 | 218032 | |

**UNION PACIFIC RESOURCES CO.**

| | |
|---|---|
| 61140 | 212992 |
| 64507 | 212999 |
| 65519 | 214436 |
| 65869 | 215217 |
| 66203 | 215386 |
| 66451 | |
| 67260 | |
| 68345 | |
| 69196 | |
| 69614 | |
| 70076 | |
| 70116 | |
| 71935 | |
| 75506 | |
| 76785 | |
| 77006 | |
| 77227 | |
| 78051 | |
| 79645 | |
| 83583 | |
| 92842 | |
| 93317 | |
| 118464 | |
| 118969 | |
| 132075 | |
| 132574 | |
| 167695 | |
| 207856 | |
| 212303 | |
| 212862 | |